## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 04-05548 |
| | ) | |
| Sage Enterprises, Inc. | ) | Chapter 7 |
| | ) | |
| Debtor. | ) | Honorable Timothy A. Barnes |
| | ) | |
| | ) | Hearing Date: June 12, 2012 at 10:00 a.m. |

### NOTICE OF HEARING ON SUPPLEMENTAL FINAL FEE APPLICATION OF FREEBORN & PETERS LLP AS COUNSEL TO THE CHAPTER 7 TRUSTEE

To:     Service List

PLEASE TAKE NOTICE that on May 16, 2012, Freeborn & Peters LLP ("*F&P*") filed its *Supplemental Final Fee Application of Freeborn & Peters LLP as Counsel to the Chapter 7 Trustee* (the "*Application*") with the United States Bankruptcy Court for the Northern District of Illinois.  By the Application, F&P seeks entry of an order:  (a) allowing F&P $38,251.50 in compensation and $661.84 in reimbursable expenses for the period from March 1, 2011 through May 16, 2012 (the "*Fee Application Period*") as compensation for services rendered and expenses incurred on behalf of Horace P. Fox, not individually but solely as the chapter 7 trustee (the "*Trustee*") of the above-referenced debtor; and (b) authorizing the Trustee to pay F&P $38,913.34, representing the amounts allowed hereunder.  A copy of the Application is available at the Court's CM/ECF website (https://ecf.ilnb.uscourts.gov/) or upon request to the undersigned counsel to the Trustee.

 PLEASE TAKE FURTHER NOTICE THAT a hearing on the Application will take place before the Honorable Susan Pierson Sonderby of the United States Bankruptcy Court for the Northern District of Illinois, Eastern Division, or whomever may be sitting in her place and stead, at 219 South Dearborn Street, Courtroom 642, Chicago, Illinois on **June 12, 2012 at 10:00 a.m.**

Objections, if any, to the relief requested in the Application must be filed with the Clerk of the United States Bankruptcy Court for the Northern District of Illinois, Eastern Division, 219 South Dearborn Street, Chicago, Illinois prior to the hearing on the Application.

At the same time, you should also serve a copy of the objection upon the following so as to be received prior to the hearing on the Application: Freeborn & Peters LLP, 311 South Wacker Dr., Suite 3000, Chicago, Illinois 60606 (Attn:  Richard S. Lauter).

IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF REQUESTED IN THE APPLICATION WITHOUT FURTHER NOTICE.

Dated: May 16, 2012

**FREEBORN & PETERS LLP**

By:       <u>/s/ Richard S. Lauter</u>
              Richard S. Lauter (No. 6182859)
              Freeborn & Peters LLP
              311 South Wacker Drive, Suite 3000
              Chicago, Illinois 60606
              Telephone:  312.360.6000
              Facsimile:   312.360.6520

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 04-05548 |
| | ) | |
| Sage Enterprises, Inc. | ) | Chapter 7 |
| | ) | |
| Debtor. | ) | Honorable Timothy A. Barnes |
| | ) | |
| | ) | Hearing Date: June 12, 2012 at 10:00 a.m. |

## CERTIFICATE OF SERVICE

    I, Richard S. Lauter, an attorney, do hereby certify that on May 16, 2012, I caused the attached *Notice of Hearing on Supplemental Final Fee Application of Freeborn & Peters LLP as Counsel to the Chapter 7 Trustee* to be served on all parties listed on the attached creditors' matrix in the above-referenced matter via U.S. mail postage prepaid, and the *Notice of Hearing on Application* and *Supplemental Final Fee Application of Freeborn & Peters LLP as Counsel to the Chapter 7 Trustee* to be served on parties electronically via the CM/ECF system and via U.S. Mail postage prepaid as noted below.

                                                    /s/ Richard S. Lauter

## SERVICE LIST

<u>CM/ECF System Electronic Mail Notice List</u>
The following is the list of parties who are currently on the list to receive e-mail notices for this case.

Brian A. Audette baudette@perkinscoie.com
David E Beker dbeker@schwartzcooper.com
Richard M. Bendix, Jr rbendix@dykema.com
David R. Brown, ESQ drbrownmail@comcast.net
Christopher M. Cahill ccahill@lowis-gellen.com
Timothy R. Casey timothy.casey@dbr.com
Barry A. Chatz bachatz@arnstein.com
Matthew T. Gensburg gensburgm@gtlaw.com
Laurence J.Goldstein lgoldstein@noonanandlieberman.com
Todd Kaye tkaye@gcd.com
Eugene S. Kraus ekraus@skcounsel.com
Richard S Lauter rlauter@freebornpeters.com
Michael D. Lee mlee@srcattorneys.com
Sara E. Lorber slorber@wfactorlaw.com
James M. McArdle jmcardle@skcounsel.com
David M. Neff dneff@perkinscoie.com
Scott H. Reynolds sreynolds@lplegal.com
Barbara L. Yong blyong@golanchristie.com

U.S. Mail

Horace Fox, Jr.
Lehman & Fox
6 E Monroe St.
Chicago, IL 60603

Barry A Chatz
Arnstein & Lehr LLP
120 South Riverside Plaza, Ste 1200
Chicago, IL 60606

David E Beker
Schwartz, Cooper, Greenberger, etal
180 N. LaSalle St.
Suite 2700
Chicago, IL 60601

Richard M Bendix, Jr
Dykema Gossett PLLC
10 South Wacker Drive, Suite 2300
Chicago, IL 60608

John Lewis, Jr
One Coca-Cola Plaza
Nat 2006
Atlanta, GA 30313

Quincy Sinkler
Sr Credit Analyst
5080 Spectrum Drive
Suite 4E-045
Addison, TX 75001

Seyfarth Shaw LLP
131 S Dearborn Street
Suite 2400
Chicago, IL 60603

James M McArdle
Scott & Kraus, LLC
150 South Wacker Drive, Suite 2900
Chicago, IL 60610

Scott H Reynolds
Levenfeld Pearstein LLC
2 N. LaSalle St., Ste. 1300
Chicago, IL 60602

Patrick S Layng
Office of the U.S. Trustee, Region 11
219 S Dearborn St., Room 873
Chicago, IL 60604

Christopher M Cahill
Lowis & Gellen LLP
200 West Adams Street
Suite 1900
Chicago, IL 60606

Mark Melickian
Patrick Coffey, Mark S Melickian
321 North Clark St., Suite 3400
Chicago, IL 60610

Juan Mostek
1 Hollow Tree Lane
Elmhurst, IL 60126

Michael Kanan
Martin Kanan
31900 Solon Road
Solon, OH 44139

Robert J Trizna
One Prudential Plaza
130 E Randolph St., #3800
Chicago, IL 60601

Eugene S. Kraus
Scott & Kraus, LLC
150 South Wacker Drive
Suite 2900
Chicago, IL 60606

Mark Melickian
Gardner, Carton & Douglas LLP
191 N. Wacker Drive
Chicago, IL 60606

Michael Weininger
Katz Randall & Weinberg
200 N Lasalle St., S-2300
Chicago, IL 60601

Susan Barnes de Resendiz
Gardner Carton & Douglas LLP
191 North Wacker Drive, Suite 3700
Chicago, IL 60606

Daniel M Entsminger
Katten Muchin Zavis Rosenman
525 West Monroe Street, Suite1600
Chicago, IL 60661

Jason J. Goitia
Gardner Carton & Douglas LLP
191 N Wacker Dr.
Suite 3700
Chicago, IL 60606

Additional service of Notice by U.S. Mail on all parties listed on the attached Creditors' Matrix.

Label Matrix for local noticing
0752-1
Case 04-05548
Northern District of Illinois
Chicago
Mon May 14 11:56:50 CDT 2012

Coca-Cola Company
John Lewis attorney for
One Coca-Cola Plaza
Nat 2006
Atlanta, GA 30313-2420

Frito Lay Customer Financial
Quincy Sinkler attorney for
5080 Spectrum Drive
Suite 4E-045
Addison, TX 75001-4648

Harris County, et al
Linebarger Goggan Blair & Sampson LLP
c/o John P. Dillman
P.O. Box 3064
Houston, Tx 77253-3064

(c)KELLOGG COMPANY
JUAN MOSTEK ATTORNEY FOR
677 N LARCH AVE
ELMHURST IL 60126-1521

King Nut Companies
Michael Kanan attorney for
31900 Solon Road
Solon, OH 44139-3536

LaSalle Bank National Association, not on it

Sage Enterprises Inc
999 Touhy
Des Plaines, IL 60018-2736

U.S. Bankruptcy Court
Eastern Division
219 S Dearborn
7th Floor
Chicago, IL 60604-1704

A. ZEREGA'S SONS, INC.
P. O. BOX 12298N
NEWARK, NJ 07101-5298

A.W. MENDENHALL
135 S. LASALLE
CHICAGO, IL 60674-3154

ABACO
P. O. BOX 55-7603
MIAMI, FL 33255-7603

ACE HARDWARE
BARO II HARDWARE
7248 N.W. 25TH ST
MIAMI, FL 33122-1701

ACH FOODS COMPANIES
P.O. BOX 848325
DALLAS, TX 75284-8325

ACORN-GENCON PLASTICS
13818 OAKS AVENUE
CHINO, CA 91710-7008

ADAN'S TRUCKING INC
P. O. BOX 902
BOLINGBROOK, IL 60440-1083

ADP Inc
c/o D&B/ RMS Bankruptcy Services
PO Box 5126
Timonium, MD 21094-5126

ADP SCREENING
AND SELECTION SERVICES
CHICAGO, IL 60694-6300

ADP, INC.
P.O. BOX 78415
PHOENIX, AZ 85062-8415

ADT SECURITY
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1002

ADT SECURITY SOUTHWEST
P. O. BOX 371956
PITTSBURGH, PA 15250-7956

ADVANCED PERSONNEL, INC
1883 PAYSPHERE CIRCLE
CHICAGO, IL 60674-0674

AIDELLS SAUSAGE CO
1625 ALVARADO STREET
SAN LEANDRO, CA 94577-2636

AIR REPRESENTATIVES INC
P. O. BOX 12328
OVERLAND PARK, KS 66282-2328

AIRGAS DRY ICE
2666 MYRTLE SPRINGS AVE.
DALLAS, TX 75220-2537

AIRGAS DRY ICE
680 WHARTON CIRCLE SW #C
ATLANTA, GA 30336-2118

AIRSTREAM
3400 LAWSON BLVD
OCEANSIDE, NY 11572-3720

AIT FREIGHT SYSTEMS INC
P.O. Box 66730
Chicago, IL 60666-0730

ALBERT USTER IMPORT, INC.
P.O. BOX 770
GAITHERSBURG, MD 20884-0770

ALDO'S GOURMET PASTA SAUCES
P. O. BOX 1361
SUGAR LAND, TX 77487-1361

ALDOS GOURMET IMPORTS
P. O. BOX 1361
SUGARLAND, TX 77487-1361

ALL AMERICAN HARDWARE
678 MOTOR PARKWAY
HAUPPAUGE, NY 11788-5179

ALL INDUSTRIAL ELECTRIC, INC
432 E. STATE PARKWAY
UNIT 129
SCHAUMBURG, IL 60173-6410

ALL ISLAND COURIER INC
73 Oser Avenue
Hauppauge, NY 11788-3808

ALL STAR EQUIPMENTS
16905 S.W. 122 AVE.
MIAMI, FL 33177-2144

ALLE PROCESSING CORP.
5620 59th STREET
MASPETH, NY 11378-2314

ALPHA BAKING COMPANY
36230 TREASURY CENTER
CHICAGO, IL  60694-6200

ALTA REFRIGERATION, INC
403 DIVIDEND DRIVE
PEACHTREE CITY, GA  30269-1905

AMAY'S BAKERY & NOODLE CO.
837 COMMERCIAL ST.
LOS ANGELES, CA 90012-3413

AMB PROPERTY L.P.
C/O CODINA REAL ESTATE
MANAGEMENT, INC.
ATLANTA, GA  30384-1595

AMB-SGP CIF CALIFORNIA,LLC
% CB RICHARD ELLIS
LOS ANGELES, CA  90074-6936

AMB-SGP TX/IL,L.P.
% LINCOLN PROPERTY COMPANY
DALLAS, TX  75284-7777

AMBASSADOR FINE FOODS
EAST COAST OFFICE
441 CLIFTON BLVD.
CLIFTON, NJ 07013-1834

AMER. PALLET RECYCLING, LLC
171 EAST INDUSTRY COURT
DEER PARK, NY 11729-4732

AMERICAN ASSOCIATED
DBA SIGNATURE TEXTILES
120 CARNEGIE PLACE
SUITE 202
FAYETTEVILLE, GA 30214-7915

AMERICAN FAST FREIGHT IN
3502 LIncoln Ave  East
Tacoma, WA 98421-4399

AMERICAN FAST FREIGHT IN
P.O. Box 3606
Seattle, WA  98124-3606

AMERICAN ROWLAND
71 WEST 23RD STREET
NEW YORK, NY 10010-4102

AMERICAN SPOON FOODS
1668 CLARION AVE.
P.O. BOX 566
PETOSKEY, MI 49770-0566

AMI GROUP INC.
1417 6TH STREET
3RD FLOOR
SANTA MONICA, CA 90401-2565

AMS MECHANICAL SYSTEMS INC
SERVICE/MAINTENANCE DIV.
140 E. TOWER DRIVE
BURR RIDGE, IL 60527-5784

(c)ANDERSEN & ASSOCIATES
PO BOX 930789
WIXOM MI  48393-0789

ANDERSON CHEMICAL CO., INC.
1840 WATERVILLE ROAD
MACON, GA 31206-1146

ANDERSON FIRE EQUIPMENT
9 O' NEILL AVENUE
BAY SHORE, NY 11706-7406

APOLLO TECHNOLOGIES, INC
31441 SANTA MARGARITA PKWY
RANCHO ST. MARGARITA, CA 92688-1836

AQUA GULF XPRESS INC
1301 W Newport Center Drive
Deerfield, FL 33442-7734

ARAMARK UNIFORM SERV. INC.
15525 SOUTH GARFIELD AVE.
PARAMOUNT, CA 90723-4033

ARAMARK UNIFORM SERV. INC.
P. O. BOX 36028
DALLAS, TX 75235-1028

ARCH
P. O. BOX 660770
DALLAS, TX  75266-0770

ARCH WIRELESS
P. O. BOX 4062
WOBURN, MA  01888-4062

ARDEN COMPANIES
DEPT. #82001
P.O. BOX 67000
DETROIT, MI 48267-0820

ARINC INCORPORATED
P. O. BOX 277217
ATLANTA, GA 30384-7217

ARMANINO FOODS OF DISTINCTION
30588 SAN ANTONIO STREET
HAYWARD, CA 94544-7102

AROMONT-USA, INC.
390 DIABLO RD., SUITE 112
DANVILLE, CA 94526-3432

ARTEX INTERNATIONAL
P.O . BOX 798127
ST. LOUIS, MO 63179

ASE, LONGMONT AND WEBBER FARMS
91299 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0912

ASSOCIATED MATERIAL HNDLING
31001 NETWORK PLACE
CHICAGO, IL 60673-1310

AT&T
BANKRUPTCY DEPT
ATTN: LINDA ADAMS
6021 S. RIO GRANDE AVE, 1ST FL
ORLANDO, FL 32809-4613

ATC MECHANICAL
24 KESWICK LANE
PLAINVIEW, NY 11803-6119

ATLANTA LIGHT BULBS, INC.
1810 G AUGER DRIVE
TUCKER, GA 30084-6603

ATLANTA PRICING SYSTEMS
4215 - G WENDELL DR. S.W.
ATLANTA, GA 30336-1639

ATLAS LIFT TRUCK
RENTAL AND SALES, INC.
5050 N. RIVER ROAD
SCHILLER PARK, IL 60176-1021

ATLAS LIFT TRUCK
c/o Wolfe , Wolfe & Ryd
20 n Wacker Dr #3550
Chicago, IL 60606
5050 N River Rd , Schiller Pk, IL 60176

AURORA FOODS, INC
11432 LACKLAND RD.
ST. LOUIS, MO 63146-3516

AUTOMATIC SPRINKLER
OF TEXAS, INC.
1150 EXPLORER ST.
DUNCANVILLE, TX 75137-3012

AVAYA FINANCIAL SERVICES
P. O. BOX 93000
CHICAGO, IL 60673-3000

AVAYA FINANCIAL SERVICES
PRODUCT FINANCE
CHICAGO, IL 60673-3000

AVAYA INC.
P. O. BOX 5332
NEW YORK, NY 10087-5332

AVAYA INC.
P. O. BOX 73061
CHICAGO, IL 60673-3061

AVAYA INC.
c/o D&B/RMS Bankruptcy Services
PO Box 5126
Timonium, Maryland 21094-5126

AVERITT EXPRESS INC
One Averitt Drive
P.O. Box 100342
Nashville, TN 37224-0342

AVID AIRLINE PRODUCTS
AQUIDNECK CORPORATE PARK
72 JOHNNYCAKE HILL ROAD
MIDDLETOWN, RI 02842-5639

Aladdin Bakers Inc
237 26th Street
Brooklyn, NY 11232-1609

Ameritech Corporation
PO Box 981268
West Sacramento, CA 95798-1268

Avaya Inc
c/o D&B R&S Bankrutcy Services
PO Box 5126
Timonium, MD 21094-5126

Averitt Express Inc
Po Box 3166
Cookeville, TN 38502-3166

B K ENGINEERING
DIVISION OF EMDI LTD.
826 SUFFOLK AVENUE
BRENTWOOD, NY 11717-4404

BALDWIN RICHARDSON FOODS CO.
75 REMITTANCE DRIVE
SUITE 1508
CHICAGO, IL 60675-1508

BARO HARDWARE, INC.
7320 N.W. 72ND AVE.
MIAMI, FL 33166

BARRY'S BAKERY
9010 KENAMAR DR.
SAN DIEGO, CA 92121-3437

BAVARIAN SPECIALTY FOODS
2126 Roanoke Road
San Marino, CA 91108-2631

BAVARIAN SPECIALTY FOODS
22417 SOUTH VERMONT
TORRENCE, CA 90502-2449

BC-USA INC.
P.O. BOX 7247-8394
PHILADELPHIA, PA 19170-8394

BECK'S CRS INC.
4235 COMMERCIAL WAY
GLENVIEW, IL 60025-3573

BEEDLE PRINTING
DEPT. 77-3479
CHICAGO, IL 60678-3479

BEL/KAUKAUNA U.S.A.
BOX 68-9430
MILWAUKEE, WI 53268-0001

BEL/KAUKAUNA U.S.A.
PO Box 1974
Kaukauna, WI 54130-7074

BELLSOUTH
P. O. BOX 105262
ATLANTA, GA 30348-5262

BELLSOUTH
P. O. BOX 70529
CHARLOTTE, NC 28272-0529

BELLSOUTH
P. O. BOX 70807
CHARLOTTE, NC 28272-0807

BELLSOUTH PUBLIC COMM.
P. O. BOX 740509
ATLANTA, GA 303740509

BERGER NEWARK & FENCHEL PC
222 N. LA SALLE ST
SUITE 1900
CHICAGO, IL 60601-1123

BETSY PRICE
TAX ASSESSOR - COLLECTOR
FORT WORTH, TX 76161-0018

BEllSouth Telecommunications Inc
Regional Bankrutpcy Center
29EFI 301 W Bay Street
Jacksonville, FL 32202

BFE INC
P.O. BOX 16846
JACKSONVILLE, FL 32245-6846

BFI
BROWNING-FERRIS INDUSTRIES
NORTHERN COLORADO
PHOENIX, AZ 85062-8527

BIEN PADRE FOODS
1415 RAILROAD AVE.
EUREKA, CA 95501

BLOUNT SEAFOOD CORPORATION
P. O. BOX 415001
BOSTON, MA 02241-5001

BLUE BELL CREAMERIES
1101 S. HORTON
BRENHAM, TX 77833-4413

BOARD OF EQUALIZATION
P. O. BOX 942879
SACRAMENTO, CA 94279-0101

BOARDING SERVICES INTL
10 SILKBAY PLACE
THE WOODLANDS, TX 77382-1605

BOLTHOUSE FARMS, INC.
7200 E BRUNDAGE LANE
BAKERSFIELD, CA 93307-3099

BONDUELLE, INC.
50 DIVISION AVENUE
P.O. BOX 405
MILLINGTON, NJ 07946-0405

BRACH'S CONFECTIONS, INC.
NW-7716
P. O. BOX 1450
MINNEAPOLIS, MN 55485-7716

BREMNER, INC.
RY-KRISP
824 6TH AVE. S.E.
MINNEAPOLIS, MN 55414-1326

BROTHERS INT'L DESSERTS
P. O. BOX 80590
SAN MARINO, CA 91118-8590

BUDDY'S KITCHEN
12105 NICOLLET AVE. SO.
BURNSVILLE, MN 55337-1648

BUDGET LOCK & KEY, INC.
7737 173RD ST.
TINLEY PARK, IL 60477-3256

BUNZL DISTR. N.E. LLC
12769 COLLECTIONS CTR DRIVE
CHICAGO, IL 60693-0127

BUNZL PAPERCRAFT PHILADELPHIA
12765 COLLECTIONS CTR DR.
CHICAGO, IL 60693-0127

BUSINESS ALLIANCE CAPITAL CORP
P. O. BOX 13700-1349
PHILADELPHIA, PA  19191-1349

BUSINESS INNOVATIONS
6579 PEACHTREE INDUSTRIAL BLVD
NORCROSS, GA 30092-3757

Baker Botts LLP
c/o Lesley C Ardemagni
2001 Ross Ave
Dallas, TX 75201-2980


Bank of America NA
231 S LaSalle St
Chicago, IL 60604-1206

Bellsouth Telecommunications Inc
Regional Bankruptcy Center
29EFI-301 W Bay St
Jacksonville, FL 32202

C & M FINE PACK INC
4162 GEORGIA BLVD.
SAN BERNARDINO, CA 92407-1852


C R ENGLAND & SONS INC
4701 West 2100 South
Salt Lake City, UT 84120-1223

C.H. ROBINSON
WORLDWIDE, INC
8100 MITCHELL ROAD
EDEN PRAIRIE, MN 55344-2248

CALIF. WATER SERVICE CO.
P. O. BOX 940001.
SAN JOSE, CA 95194-0002


CALVETTI MEATS
4240 S MORGAN ST.
CHICAGO, IL 60609-2562

CAMPBELLS
1541 SOLUTIONS CENTER
CHICAGO, IL  60677-1005

CAMPIONE D'ITALIA FOODS
1821 LAKE WALES STREET
HENDERSON, NV 89052-6835


CANADA DRY BOTTLING CO.
P. O. BOX 31793
HARTFORD, CT  06150-1793

CANON
CANON BUSINESS SOLUTIONS
PASADENA, CA  91189-0924

CANON BUSINESS SOLUTIONS
CENTRAL INC.
311 S. WACKER DR. SUITE 1700
CHICAGO, IL 60606-6620


CANON FINANCIAL SERV. INC.
P. O. BOX 4004
CAROL STREAM, IL  60197-4004

CANON FINANCIAL SERVICES
158 GAITHER DR SUITE 200
ATTN; KRISTY SHEA
MOUNT LAUREL, NJ 08054-1716

CANYON SPECIALTY FOODS, INC.
P O BOX 35154
DALLAS, TX 75235-0154


CAPE COD POTATO CHIP COMPANY
P. O. BOX 3358
BOSTON, MA  02441-3358

CARGILL INCORPORATED
P. O. BOX 98220
CHICAGO, IL  60693-8220

CAROLINA HANDLING
3101 PIPER LANE
CHARLOTTE, NC 28208-6499


CARROLLTON-FARMERS BR. ISD
P. O. BOX 110611
CARROLLTON, TX 75011-0611

CARYN'S CLEANING SERVICE
CCS OFFICE MAINTENANCE
54 RICHARD AVENUE
ISLIP TERRACE, NY 11752-2730

CASA DILISIO PRODUCT, INC.
486 LEXINGTON AVE
MT KISCO, NY 10549-2779


CASHIER DEPT. OF COMM. AFFAIRS
STATE EMERGENCY RESPONSE
COMMISSION
TALLAHASSEE, FL  32399-2149

CATALINA COLD TRANSFER
P. O. BOX 111180
HIALEAH, FL  33011-1180

CCDA WATERS. L.L.C.
P.O. BOX 88164
CHICAGO, IL  60695-1164


CDW COMPUTER CENTERS, INC.
P. O. BOX 75723
CHICAGO, IL  606755723

CDW Computer Centers Inc
c/o D&B/RMS Bankruptcy Services
PO Box 5126
Timonium, MD 21094-5126

CELESTE INDUSTRIES
P.O. BOX 15599
WILMINGTON, DE  19850

CELESTIAL SEASONINGS INC.
P. O. BOX 32026
HARTFORD, CT  06150-2026

CENTER POINT PROPERTIES TRUST
2023 PAYSPHERE CIRCLE
CHICAGO, IL 60674-0020

CENTRAL ELEVATOR
8390 WEST FLAGLER ST
SUITE 110
MIAMI, FL 33144-2039

CENTRAL TRANSPORT INTL
P.O. Box 33299
Detroit, MI 48232-5299

CENTURY
FIRE PROTECTION INC.
2625-F PINEMEADOW COURT
DULUTH, GA 30096-4669

CG ROXANE
1210 SOUTH STATE HWY 395
OLANCHA, CA  93549

CHEF SOLUTIONS, INC.
BANK OF NEW YORK
PALATINE, IL  60055-0833

CHEMAQUA
2727 CHEMSEARCH BLVD.
IRVING, TX 75062-6454

CHERYL & CO.
P.O. BOX 1408
WESTERVILLE, OH 43086-1408

CHESTER INDUSTRIAL PARK
ASSOCIATES LP
54 W. ALLENDALE AVE.
ALLENDALE, NJ 07401-1718

CHGO RECORDS MGMT., INC
10545 WAVELAND AVENUE
FRANKLIN PARK, IL  60131-1219

CHGOLAND SHIPPING SUPPL.
750 CUTTER LANE
ELK GROVE VILLAGE, IL 60007-6903

CHICAGO MILWAUKEE RUSH
1911 W Mitchell Street
Milwaukee, WI 53204-3159

CHICKEN OF THE SEA INT'L
P. O. BOX 91943
CHICAGO, IL 60693-1943

CHILEAN SEAFOOD EXCHANGE - AD
3400 LYNCHBURG COURT
DAVIDSONVILLE, MD 21035-1911

CHOICEPOINT SERVICES INC.
730 PEACHTREET STREET
7TH FLOOR
ATLANTA, GA 30308-1257

CINTAS
1071 JUDSON STREET
BENSENVILLE, IL 60106-3320

CINTAS CORPORATION #296
1111 NW 209 AVE.
PEMBROKE PINES, FL  33029-2110

CISNE CARGO
5435 N.W. 72ND AVE
MIAMI, FL 33166-4223

CISNE CARGO
5435 NW 72nd Avenue
Miami, FL 33166-4223

CIT Communications Finance Corporation
1 CIT Drive
Bankruptcy Dept
Livingston, NJ 07039-5703

CITICAPITAL COMMERCIAL CORP.
P. O. BOX 410587
KANSAS CITY, MO  64141-0587

CITY OF CARSON
REVENUE DIVISION
P. O. BOX 6234
CARSON, CA 90749-6234

CITY OF DES PLAINES
1420 MINER ST
DES PLAINES, IL 60016-4498

CITY OF GRAND PRAIRIE
POLICE DEPARTMENT
P. O. BOX 532473
GRAND PRAIRIE, TX 75053-2473

CITY OF GRAND PRAIRIE
WATER UTILITIES
P. O. BOX 660739
DALLAS, TX  75266

CITY OF IRVING
P. O. BOX 152288
IRVING, TX 75015-2288

CITY OF LOS ANGELES
OFFICE OF FINANCE
FILE 57065
LOS ANGELES, CA  90074-7065

CLASSIC SNACKS INC
737 KIMBERLY DR.
CAROL STREAM, IL 60188-9407

CLIPPER EXXPRESS COMPANY
15700 W 103rd Street
Lemont, IL 60439-9610

COCA-COLA NORTH AMERICA
1578 DUNWOODY CAMPUS, # 502
ATLANTA, GA  30392

COLORADO DEPT. OF REVENUE
1375 SHERMAN ST
DENVER, CO 80203-2246

COMBINED SALES CO.
4419 S. TRIPP AVENUE
CHICAGO, IL 60632-4388

COMET COURIER CORP.
7902 N.W. 66 STREET
MIAMI, FL  33166-2726

COMM. CAPITAL LENDING, LLC
P. O. BOX 41047
BATON ROUGE, LA 70835-1047

COMM. TRANSP. GRP. N.V.
1363-34 VETERANS MEMORIAL HWY.
HAUPPAUGE, NY 11788-3046

COMMERCIAL CAPITAL LENDING
P. O. BOX 41047
BATON ROUGE, LA 70835-1047

COMMONWEALTH EDISON
P. O. BOX 805376
CHICAGO, IL 60680-4174

COMPLETE THERMAL SERVICES INC
11642 KNOTT ST.
GARDEN GROVE, CA 92841-1820

COMPSYCH
455 N. CITYFRONT PLAZA DR.
24TH FL  NBC TOWER
CHICAGO, IL 60611-5377

COMPTROLLER OF PUBLIC ACCT.
111 EAST 17TH STREET
AUSTIN, TX  78774-0100

CONAGRA FOODS & SUBSIDIARIES
96310 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0963

CONCENTRA MEDICAL CTR
P. O. BOX 82730
HAPEVILLE, GA 30354-0730

CONCENTRA MEDICAL CTR.
P. O. BOX 488
LOMBARD, IL 60148-0488

CONCENTRA MEDICAL CTRS
P. O. BOX 9005
ADDISON, TX 75001-9005

CONT'L CARBONIC PRODUCTS INC
3985 E. HARRISON
DECATUR IL 62526-5534

CONTINENTAL COURIER, LTD.
2600 LEXINGTON
BROADVIEW, IL 60155-2857

CONWAY IMPORTS
11051 W. ADDISON STREET
FRANKLIN PARK, IL 60131-1496

COOKIE SPECIALTIES, INC.
482 N. MILWAUKEE AVENUE
WHEELING, IL 60090-3067

COOKIETREE INC.
4122 S. 500 W.
SALT LAKE CITY, UT 84123-7802

COPESAN SERVICES
P. O. BOX 1170
MILWAUKEE, WI  53201-1170

COPYTYPE, INC
110 E. MADISON ST.
EAST ISLIP, NY 11730-1613

COUNTY ENERGY SERVICES, LLC
1690 WASHINGTON AVENUE
BOHEMIA, NY 11716-1425

COURTNEY WATERPROOFING
3188 J-AIRWAY AVE.
COSTA MESA, CA  92626-4652

COVERALL OF CHICAGO, INC
P. O. BOX 1450
MINNEAPOLIS, MN  55485-7843

COVERALL OF FORT LAUDERDALE
NW 7843-13
MINNEAPOLIS, MN  55485-7843

COVERALL OF S.E. FLORIDA
NW 7843-08
P. O. BOX 1450
MINNEAPOLIS, MN  55485-7843

CROWN CREDIT
115 N Main Street
New Bremen, OH 45869-1100

CROWN EQUIPMENT CORP.
P. O. BOX 641173
CINCINNATI, OH  452641173

CROWN LIFT TRUCKS
P. O. BOX 890463
DALLAS, TX  75389-0463

CSB ENTERPRISES INC.
P.O. BOX 376
UNION CITY, GA  30291-0376

CT CORPORATION SYSTEM
P. O. BOX 4349
CAROL STREAM, IL  601974349

CUISINE SOLUTIONS INC
85 SOUTH BRAGG STREET, #600
ALEXANDRIA, VA 22312-2793


CUISINE SOLUTIONS INC
Thomas V Askounis Es
c/o Askounis & Borst, PC
303 East Wacker Drive Suite 1000
Chicago, IL 60601-5216

CULINARTE MARKETING GROUP LLC
808 PACKERLAND DRIVE
GREEN BAY, WI 54303-4846

CXI TRUCKING
2045 N Ruby Street
Melrose Park, IL 60160-1111


City of Los Angeles
Office of Finance/Revenue Management Div
201 N Main St   Rm 101
Los Angeles, CA 90012-4108

Coface North America Inc
PO Box 2102
Cranbury, NJ 08512-0952
Attn: Denise Firelli

Coverall North America Inc
dba Coverall of Fort Lauderdale
500 West Cypress Creek Rd suite 580
Fort Lauderdale, FL 33309-6148


Crown Equipment Corp
40 South Washington St
New Bremen, OH 45869-1247

Cuisine Solutions, Inc.
c/o Thomas V. Askounis
Askounis & Borst, P.C.
180 North Stetson Avenue, Suite 3400
Chicago, IL 60601-6740

D N W ENTERPRISES, INC.
540 FRONTAGE ROAD
SUITE 2035
NORTHFIELD, IL 60093-1298


D&F MARKETING
2321 4TH STREET, SUITE 210
TUCKER, GA 30084-8516

D.F.S. INC.
FORMERLY ASTI, INC.
392 DUNLAY CT.
WOOD DALE, IL 60191-2132

DADE COUNTY TAX COLLECTOR
140 W. FLAGLER STREET
14TH FLOOR
MIAMI, FL 33130-1561


DADE INSPECTION INC
1301 NW 89TH COURT
SUITE 217
MIAMI, FL 33172-3008

DADE PAPER CO.
4750 BAKERS FERRY RD SW
ATLANTA, GA 30336-2203

DANISH BAKING COMPANY
15215 KESWICK STREET
VAN NUYS, CA 91405-1014


DAVID CHILDS-TAX COLLECTORS
DALLAS COUNTY TAX
P. O. BOX 620088
DALLAS, TX  75262

DAWN FOOD PRODUCTS
12840 RESERVOIR STREET
CHINO, CA 91710-2944

DEANNA VARRICCHIO
RECEIVER OF TAXES
P. O. BOX 708
SMITHTOWN, NY 11787-0708


DEBEUKELAER CORP
P.O. BOX 11407
BIRMINGHAM, AL  35246-1040

DEEP FOODS INC.
1090 SPRINGFIELD ROAD
UNION, NJ 07083-8147

DELL MARKETING L.P.
C/O DELL USA L.P.
DEPT. CH14012
PALATINE, IL  60055-4012


DELL SERVICE SALE
DEPT. CH-10937
PALATINE, IL  60055-0937

DELYSE INC
505 REACTOR WAY
RENO, NV 89502-4108

DEPT. OF AGRIC. & MKTS.
DIV. OF FOOD SFTY & INSPECTION
1 WINNERS CIRCLE
ALBANY, NY  12235-0001


DEPT. OF HEALTH SERVICES
FOOD & DRUG BRANCH
FOOD REGISTRATION
SACRAMENTO, CA  94234

DEWEY PEST CONTROL
P. O. BOX 7114
PASADENA, CA  91109-7214

DFW DR. PEPPER BTLING COMP.
P. O. BOX 910433
DALLAS, TX  753910433

DIAMOND CRYSTAL
23013 NETWORK PLACE
CHICAGO, IL  60673-1230

DIXIE STAFFING SERV
P. O. BOX 102268
ATLANTA, GA  30368-2268

DON R SMITH TRUCKING CO
3351 El Nido
Camarillo, CA 93010-2351

DON STOCKLEY TRUCKING
P.O. Box 447
Etiwanda, CA  91739-0447

DRIESSEN AIRCRAFT INTERIOR
VICTORIA PLAZA
BUILDING 5, FIRST FLOOR
615 HOPE RD.
EATONTOWN, NJ 07724-1277

DUNI CORPORATION
P. O. BOX 930231
ATLANTA, GA 31193-0231

DURO DESIGNER
PO BOX 631417
CINCINNATI, OH  45263-1417

Dallas County
Elizabeth Weller
LInebarger Goggan Blair & Sampson
2323 Bryan St Suite 1600
Dallas, TX 75201-2644

De Boer Food Impotrters, Inc.
4001 St. Johns Parkway
Sanford, FL 32771-6375

Delta Air Lines Inc
c/o Paul Hastings Janofsky & Walker LLP
600 Peachtree St   Ste 2400
Atlanta, GA 30308-2259
Attn Wayne N Bradley/Jesse H Austin III

E.J. BROOKS CO.
P O BOX 15018
NEWARK, NJ 07192-5018

EARTHGRAINS
21066 NETWORK PLACE
CHICAGO, IL  60673-1210

EAST-WEST PROMOTIONS
433 RIDGELAWN TRAIL
BATAVIA, IL 60510-8682

EDY'S GRAND ICE CREAM
3852 COLLECTION CTR. DR.
CHICAGO, IL 60693-0038

EFFECTIVE DATA
1515 E WOODFIELD RD
SCHAUMBURG, IL 60173-6046

ELC SECURITY PRODUCTS, INC.
4320 VIEWRIDGE AVE., BLDG. D
SAN DIEGO, CA 92123-1690

ELIMINEX PEST CONTROL INC
30 POND ROAD
OAKDALE, NY 11769-1314

ELIO'S
LOCKSMITH AND AUTO ALARMS
11345 WEST FLAGLER ST.
MIAMI, FL 33174-1148

ELIS FINEST CHEESECAKE
6701 WEST FOREST PRESERVE DRIVE
CHICAGO, IL  60678-2130

ELITE PACKAGING, INC
P. O. BOX 597203
CHICAGO, IL  60659-7203

EMEDCO
2491 WEHRLE DR.
BUFFALO, NY 14221-7141

ENERSYS
1604 SOLUTIONS CENTER
CHICAGO, IL  60677-1006

ENERTECH ASSC., INC
P. O. BOX 222
OLD BETHPAGE, NY 11804-0222

EPI DE FRANCE BAKERY
1771 TULLIE CIRCLE N.E.
ATLANTA, GA 30329-2305

EURO BAKE
CORPORATE OFFICE
230 19TH STREET SOUTH
SAINT PETERSBURG, FL 33712-1320

EWA BEVERAGE GROUP INC
C/O CCDA WATERS LLC
P. O. BOX 88164
CHICAGO, IL  60695-1194

EXCALIBUR
8164 S. MADISON STREET
BURR RIDGE, IL 60527-5854

FAIRBORN EQUIP. CO., INC
P. O. BOX 123
UPPER SANDUSKY, OH 43351-0123

FAIRMONT FOODS
905 E. 4TH STREET
FAIRMONT, MN 56031-4014

FAUPEL BROTHERS
HSBC BANK
120 BROADWAY
NEW YORK, NY 10271-0041

FAUTO SALGADO
SALGADO LANDSCAPING
2 QUINN PLACE
BRENTWOOD, NY 11717-4302

FEDERAL EXPRESS
P. O. BOX 94515
PALATINE, IL  60094-4515

FEDERAL EXPRESS CORPORATE
P.O. Box 1140
Memphis, TN  38108

FEDERAL KEMPER LIFE ASSURANCE
ASSURANCE COMPANY
1600 MCCONNOR PARKWAY
SCHAUMBURG, IL 60196-0001

FEDEX FREIGHT EAST
P.O. Box 840
Harrison, AR  72602-0840

FEDEX FREIGHT WEST
P.O. Box 649001
San Jose, CA  95164-9001

FFE TRANSPORTATION
AND SERVICES, INC
1145 EMPIRE CENTRAL PL
DALLAS, TX 75247-4305

FFE TRANSPORTATION SERVICE
1145 Empire Central Place
Dallas, TX 75247-4305

FFE Transportation Services Inc
PO Box 891406
Dallas, TX 75389-0001

FIRST CARE PHYSICIANS, LLP
295 EAST 29TH ST
LOVELAND, CO 80538-2728

FISHERY PRODUCTS INT
18 ELECTRONICS AVENUE
DANVERS, MA 01923-1086

FIVEOCEANS SUPPLY SVCS.LTD.
SUITE 1706, TOWER 1
THE GATEWAY, 25-27
TSIMSHATSUI, KOWLOON, HONG KONG .

FLAMINGO PRODUCTS
P.O. BOX 3399
3095 E. 11TH AVE.
HIALEAH, FL 33013-3579

FLORIDA DEPARTMENT
OF AGRICULTURE & CONSUMER
SERVICES
TALLAHASSEE, FL  32314

FLORIDA DEPT. OF REVENUE
5050 W. TENNESSEE ST.
BLDG. K
TALLAHASSEE, FL 32399-0100

FLORIDA DEPT. OF REVENUE
CHICAGO SERVICE CENTER
4415 W. HARRISON ST.
HILLSIDE, IL 60162-1906

FLORIDA POWER & LIGHT CO
GENERAL MAIL FACILITY
MIAMI, FL 33188-0001

FOOD DEVELOPMENT & MARKETING
1821 LAKE WALES STREET
HENDERSON, NV 89052-6835

FOOD SERVICE SOLUTIONS, L.L.C.
3440 LANG AVENUE
HAPEVILLE, GA 30354-1303

FOOD SOURCE
2200 REDBUD BLVD
McKINNEY, TX 75069-8217

FREEMAN ELECTRIC CO.
P. O. BOX 79488
SAGINAW, TX 76179-0488

FRITO-LAY, INC.
P. O. BOX 643105
PITTSBURGH, PA  15264-3105

FROST AIR CONDITIONING,INC
12206 S.W.131 AVENUE
MIAMI, FL 33186-6481

FULTON COUNTY TAX COMM
141 PRYOR STREET
ATLANTA, GA 30303-3444

FULTON PAPER CO.
P.O. BOX 100225
ATLANTA, GA  30384-0225

Federal Express Corp
2005 Corporate Ave 2nd Fl
Memphis, TN 38132-1796

Frito - Lay Inc
PO Box 660059
Dallas, TX 75266-0059

Frot Lay Inc
PO Box 3517
Barrington, IL 60011-3517

Fulton County Tax Commissioner
Tax Commissioner
141 Pryor St SW Room 1113
Atlanta, GA 30303-6227

G.K. TRUCKING CO.
1320 HAYES AVE.
LONG BEACH, CA 90813-1123

GEMINI FOOD INDUSTRIES
P. O. BOX 847245
BOSTON, MA  02284-7245

GEMINI LIGHTING
79 FORTER PLACE
GLEN COVE, NY 11542-3521

GEMS
P. O. BOX 80094
CONYERS, GA 30013-8094


GENERAL MILLS FINANCE INC
Attn Credit Dept Brain
One General Mills Blvd
Minneapolis MN 55426-1348

GENERAL MILLS FINANCE INC
PILLSBURY BAKERIES & FDSRV
MELLON BANK
DALLAS, TX  75312-0845

GENERAL MILLS FINANCE INC
PILLSBURY BAKERIES & FDSRV.
MELLON BANK
PITTSBURGH, PA  15251-6009


GEORGIA NATURAL GAS SERV.
P. O. BOX 659411
SAN ANTONIO, TX  78265-9411

GEORGIA POWER CO
96 ANNEX
ATLANTA, GA 30396-0002

GERALD JONES
915 N.W. 1ST AVE.
MIAMI, FL 33136-3541


GLOBAL EXCHANGE SERVICES
100 EDISON PARK DRIVE
GAITHERSBURG, MD 20878-3204

GLOBAL INFLIGHT PRODUCTS
8918 - 152ND AVENUE NE
REDMOND, WA 98052-3508

GMAC COMM. CREDIT LLC
P. O. BOX 403058
ATLANTA, GA  30384-3058


GNB TECHNOLOGIES
P. O. BOX 2616
CAROL STREAM, IL  60132-2616

GNS FOODS, INC.
2109 E. DIVISION ST.
ARLINGTON, TX 76011-7817

GNS FOODS, INC.  attn: Donald W Milroy
2109 E. DIVISION ST.
ARLINGTON, TX 76011-7817


GODIVA CHOCOLATIER, INC.
650 E. NEVERSINK RD.
READING, PA 19606-3061

GOLD TRANSPORTATION SERVICE
710 E Albany
Caldwell, ID 83605-3501

GOOD HUMOR - BREYERS
P. O. BOX 75604
CHARLOTTE, NC 28275


GOURMET CENTER
465 GREEN STREET
SAN FRANCISCO, CA 94133-4001

GOURMET FOODS
2910 E. HARCOURT ST.
RANCHO DOMINQUEZ, CA 90221-5502

GPC DRIVING, INC
P. O. BOX 31708
TAMPA, FL  33631-3708


GRAINGER
P. O. BOX 419267
KANSAS CITY, MO  64141-6267

GRAND PRAIRIE DISPOSAL
P. O. BOX 9001854
LOUISVILLE, KY  40290-1854

GRANNY'S KITCHENS, LTD.
178 INDUSTRIAL PARK DRIVE
FRANKFORT, NY 13340-4798


GREAT WEST LIFE & ANNUITY
401 K OPERATIONS
DEPT.184
DENVER, CO  80291-0184

GREYLAWN FOODS INC
2032 Plainfield Pike
Cranston, RI 02921-2059

GREYLAWN FOODS INC
P. O. BOX 8707
CRANSTON, RI 02920-0707


GRINNELL FIRE PROTECTION
P. O. BOX 120001
DALLAS, TX 75312-0001

GROUP ADMINISTRATORS, LTD.
P. O. BOX 957945
HOFFMAN ESTATES, IL  60195-7945

Gourmet Food Center
Margaret M Mann
Heller Ehrman White & Mcauliffe LLP
4350 La Jolla Village Drive 7th Fl
San Diego, CA 92122-1243

HAPI PRODUCTS
1933 SO ALAMEDA ST
LOS ANGELES, CA 90058-1013

HASLER INC
19 FOREST PKWY
SHELTON, CT 06484-6135

HEAVENLY KOSHER, INC.
D/B/A WEISS' KOSHER CUISINE
58-60 DOBBIN STREET
BROOKLYN, NY 11222-3110

HEINZ NORTH AMERICA
DEPT CH 10388
PALATINE, IL 60055-0001

HEITZ TRUCKING INC
4919 Tidewater Avenue
P.O. Box 6607
Oakland, CA 94603-0607

HERITAGE FOODS LLC
P O BOX 54720
LOS ANGELES, CA  90054-0720

HILL MECHANICAL GROUP
4241 RAVENSWOOD AVE.
CHICAGO, IL 60613-1145

HISCO
6650 CONCORD PARK DR.
HOUSTON, TX 77040-4098

HORMEL FINANCIAL SERVICES
P.O. BOX 93624
CHICAGO, IL 60673-3624

HORMEL FOODS CORP.
1 HORMEL PLACE
AUSTIN, MN 55912-3680

HOUSTON I.S.D.
TAX OFFICE
P. O. BOX 4668
HOUSTON, TX  77210-4668

HUB GROUP ASSOCIATES INC
333 E Butterfield Road
8th Floor
Lombard, IL 60148-5617

HUCKSTER PACKAGING & SUPPLY
P.O. BOX 262327
HOUSTON, TX 77207-2327

HYDRO SERVE TECHNOLOGIES
P. O. BOX 1162
LAWRENCEVILLE, GA  30046-1162

Harris County / City of Houston
John P Dillman/ Linebarger Goggan Blair
PO Box 3064
Houston, TX 77253-3064

IACOBUCCI USA, CO.
35 JAMES WAY
EATONTOWN, NJ 07724-2272

IBM
P. O. BOX 91222
CHICAGO, IL  60693-9122

ICX CORPORATION
2 SUMMIT PARK DRIVE
CLEVELAND, OH 44131-2553

ILLINOIS DEPT. OF AGRICULTURE
BUREAU OF MEAT & POULTRY INSP.
STATE-FAIRGROUNDS
SPRINGFIELD, IL  62794-9281

ILLINOIS TIME RECORDER
DIV OF AANEVCO., INC
1998 OHIO STREET
LISLE, IL 60532-2147

INDIAN HARVEST
P.O. BOX 428
BEMIDJI, MN 56619-0428

INDOOR GARDENS
14816 SW 179TH STREET
MIAMI, FL 33187-7712

INDUSTRIAL BATTERY
SALES & SERVICE
749 N. HARVARD
VILLA PARK, IL 60181-1502

INDUSTRIAL STAFFING
DEPARTMENT 77-2955
CHICAGO, IL  60678-2955

INLAND SEAFOOD
P.O. BOX 93988
ATLANTA, GA 30377-0988

INTER OCEAN FOOD PRODTS
7901 OCEANO AVENUE
JESSUP, MD 20794-9407

INTERNATIONAL MULTIFOODS
135 S. LASALLE
CHICAGO, IL  60674-1913

INTERNATIONAL SELLING PROFESSI
820 E. 47TH STREET
SUITE B2
TUCSON, AZ  85713-5074

INTL ASSC. OF REFRIG WHSE
P. O. BOX 79753
BALTIMORE, MD  21279-0753

IRWIN FRIEDMAN
% THE FRIEDMAN GROUP LLC
LINCOLNWOOD, IL  60712

ISI MANAGEMENT SOLUTIONS, LLC
1051 PERIMETER DRIVE
SCHAUMBURG, IL 60173-5833

Ikon Office Solutions
C/O Ikon Financial Services
Bankruptcy Adminstration
PO Box 13708
Macon, GA 31208-3708

Illinois Department of Revenue Bankruptcy Se
P.O. Box 64338
Chicago, IL 60664-0338

International MultiFoods
Foodservices Products Div
PO Box 59062
Minneapolis, MN 55459-0062

J-PHASE ELECTRIC
P. O. BOX 183884
ARLINGTON, TX 76096-3884

J.C. BUS. & HOME REPAIR
1301 N.W. 89 CT.
MIAMI, FL 33172-3034

J.J. KELLER
P. O. BOX 548
NEENAH, WI 54957-0548

J.M. SMUCKER CO.
135 S. LASALLE, DEPT. 4601
CHICAGO, IL 60674-4601

JAMESON ENTERPRISES INC
P.O. Box 1452
Elfers, FL 34680-1452

JANA'S CLASSICS INC
PO BOX 1050
TUALATIN, OR 97062-1050

JENNIE-O FOODS, INC
2505 WILLMAR AVENUE S.W
WILLMAR, MN 56201-2797

JKC TRUCKING CO INC
5450 S Center Avenue
Summit, IL 60501-1025

JM Smucker Co.
Bruce Jones
PO Box 280
Orrville, OH 44667-0280

JOHN B SANFILIPPO AND SON
2299 Busse
Elk Grove Village, IL 60007-6012

JOHN B SANFILIPPO AND SON
2533 PAYSPHERE CIRCLE
CHICAGO, IL 60674-0025

JOHN HORSFALL & SONS
(GREETLAND) LTD.
WEST VALE WORKS
HALIFAX, ENGLAND  HX4 8BB

JOHN KEELER/BLUE STAR
3000 N.W. 109TH AVENUE
MIAMI, FL 33172-5031

JOHNSON BATTERY CO
2186 SYLVAN RD.
EAST POINT, GA 30344-1813

JOHNSON EQUIPMENT COMPANY
P. O. BOX 802009
DALLAS, TX 75380-2009

JONES DAIRY FARM
P. O. BOX 808
FORT ATKINSON, WI 53538-0808

KANGAROO BRANDS
7620 N. 81ST STREET
MILWAUKEE, WI 53223-3836

KELLOGGS SALES CO.
P. O. BOX 102522
ATLANTA, GA 30368-2522

KELLY SERVICES INC
P. O. BOX 530437
ATLANTA, GA 30353-0437

KENS FOOD
P. O. BOX 6197
BOSTON, MA 02212-6197

KENS FOOD
P. O. BOX 6197
Marlborough, MA 01752

KEYSPAN
P. O. BOX 9040
HICKSVILLE, NY 11802-9040

KIKKOMAN INTERNATIONAL INC.
50 CALIFORNIA ST., #3600
SAN FRANCISCO, CA 94111-4700

KING NUT
6147 PAYSPHERE CIRCLE
CHICAGO, IL 60674-0061

KITTERMAN PLASTICS
4100 RIVERSIDE ST
KANSAS CITY, MO 64150-9667

KLEIN BROTHERS LTD
1515 S. FRESNO
STOCKTON, CA 95206-1179

KLEIN PRINTING CO.
3035 W. FULLERTON AVE
CHICAGO, IL 60647-2807

KOCH POULTRY COMPANY
4404 W. BERTEAU
CHICAGO, IL 60641-1907

KOTOBUKI TRADING CO, INC.
P.O. BOX 987
SOUTH SAN FRANCISCO, CA  94083-0987


KRAFT FOODS
22541 NETWORK PLACE
CHICAGO, IL  60673-1225

KRAFT FOODS, Global INC.
Three Lakes Drive
Northfield, IL 60093-2754
Attn. Rick Legaspi-NF463

KRAFT FOODS, INC.
FORMERLY GENERAL FOODS
22541 NETWORK PLACE
CHICAGO, IL  60673-1225


KWAN YUEN CO. INC.
P.O. BOX 2258
GLENDORA, CA 91740-2258

KWIKMEN TRUCKING INC
3435 S. Cicero
Cicero, IL 60804-4556

Kenneth J Ottaviano / Daniel M Entsminger
Katten Muchin Zavis rosenman
525 West Monroe St suite 1600
Chicago, IL 60661-3693


King Nut Companies
c/o Michael Kanan
31900 Solon Road
Solon, OH 44139-3536

L.A. COUNTY TAX COLLECTOR
P. O. BOX 54027
LOS ANGELES, CA  90054-0027

L.A. COUNTY TREASURER
P. O. BOX 54978
LOS ANGELES, CA 90054-0978


LABOR READY INC
P. O. BOX 740435
BRANCH: 330 ATLANTA
ATLANTA, GA  30374-0435

LABRIOLA BAKING COMPANY
5324 W. 123RD
ALSIP, IL 60803-3203

LAND O LAKES
P.O. BOX 96314
CHICAGO, IL 60693-6314


LANTER COMPANY - MADISON
3 Caine Drive
P.O. Box 68
Madison, IL 62060-0068

LANTER REFRG. DIST., CO
P. O. BOX 68
Madison, IL 62060-0068

LANTER REFRG. DIST., CO
P. O. BOX 795075
ST. LOUIS, MO  63179-0795


LARIMER COUNTY TREASURER
BOX 2336
CHARLES L. WOODWARD
FORT COLLINS, CO 80522-2336

LASER NETWORK, INC
8 HORIZON AVE
VENICE, CA 90291-3602

LEASE ACCEPTANCE CORP.
30955 NORTHWESTERN HWY.
FARMINGTON HILLS, MI 48334-2589


LEASE ACCEPTANCE CORP.
30955 NORTHWESTERN HWY.
FARMINGTON HILLS, MI 48334-2589
c/o Sean Kelly Assist VP Portfolio

LEHIGH COUNTY AUTHORITY
P. O. BOX  3210
ALLENTOWN, PA  18106-0210

LESSORS INC
1056 Gemini Road
Eagan, MN 55121-2205


LIBBEY GLASS INC.
P.O. BOX 93864
CHICAGO, IL  60673-3864

LIGHT BULB DEPOT 13 LLC
P. O. BOX 2363
SARASOTA, FL  34230-2363

LIPA
P. O. BOX 9039
HICKSVILLE, NY 11802-9039


LITTLE THOMPSON WATER
835 E. HIGHWAY 56
BERTHOUD, CO 80513-9237

LOGIGROUP LLC
25311 CR 49
Greeley, CO 80631-9759

LONESTAR FORKLIFT
4213 FOREST LANE
GARLAND, TX 75042-6820

LOVE N QUICHES
135 S. LASALLE
DEPT. 4565
CHICAGO, IL 60674-4565

LYONS MAGNUS
1636 SOUTH SECOND STREET
FRESNO, CA 93702-4143

LaSalle Bank National Association
Mitchell J Tarvid
135 S LaSalle St Ste 425
Chicago, IL 60603-4177

Los Angeles County Tresurer & Tax Collector
Revenue & Enforcement
225 No Hill Street Room 160
Los Angles, California 90012-3253

M & M/MARS
P.O. BOX 71209
CHICAGO, IL 60694-1209

MAPLEHURST BAKERIES INC.
P.O. BOX 77000
DEPT. 77472
DETROIT, MI 48277-2000

MARTIN ELECTRIC CO.
601 W. MCLEAN AVENUE
BENSENVILLE, IL 60106-2429

MASS MUTUAL LIFE INS. CO
C/O NAI HIFFMAN ASSET MGMT.
999 E. TOUHY AVE.
DES PLAINES, IL 60018-2736

MATS INC
7700 24th Avenue South
Minneapolis, MN  55450

MAX-IMUM EXPRESS DELIVERY INC
4363 SUN VALLEY BLVD.
EAST POINT, GA 30344-6545

MAZZETTA COMPANY
4322 PAYSPHERE CIRCLE
CHICAGO, IL 60674-0043

MBM
942 WEST HYDE PARK BLVD.
INGLEWOOD, CA 90302-3308

MCBRIDE ELECTRIC
6480 WEATHERS PLACE
SUITE 340
SAN DIEGO, CA 92121-3913

MCINTOSH PLUMBING & HEATING
229 OLD TOWN ROAD
E. SETAUKET, NY 11733-2604

MCMASTER-CARR
P. O. BOX 7690
CHICAGO, IL 60680-7690

MENORAH WHOLESALE INC
240 W. FLORENCE AVE
INGLEWOOD, CA 90301-6062

MERISANT COMPANY
P.O. BOX 945537
ATLANTA, GA  30394-5537

MET LIFE
DEPT. CH 10579
PALATINE, IL  60055-0579

MIAMI FIRE EQUIPMENT
150 S.W. 27TH AVE
MIAMI, FL 33135-1474

MIAMI-DADE COUNTY TAX COLL
140 W. FLAGLER ST.
14TH FLOOR
MIAMI, FL  331301573

MIAMI-DADE WATER AND SEWER
DEPARTMENT
P. O. BOX 026055
MIAMI, FL  33102-6055

MICHAEL ANGELO GOURMET FOODS
200 MICHAEL ANGELO WAY
AUSTIN, TX 78728-1200

MICHAEL FOODS
P. O. BOX 98378
CHICAGO, IL 60693-8378

MICHAEL LEWIS COMPANY
P. O. BOX 97510
CHICAGO, IL 60678-7510

MICHAUD ASSOCIATES
719 WALNUT
KANSAS CITY, MO 64106-1615

MICROSOFT TECH NET
P. O. BOX 5540
PLEASANTON, CA 94566-1540

MIDWEST EXPRESS CO
P.O. Box 66221
Chicago, IL 60666-0221

MIDWEST LIGHTING
S6162 ELM ROAD
EAU CLAIRE, WI 54701-8911

MILE-HI EXPESS, INC.
1335 40th Street
Denver, CO 80205-3310

MINUTE MAID
P. O. BOX 102703
ATLANTA, GA  30328-2703

MINUTEMAN DELIVERY SERVICE
P.O. Box 3759
Gardena, CA  90247-7459

MONTE VIBIANO
LOC. M. VIBIANO VECCHIO
DI MERCATELLO 06050
PERUGIA, ITALY  .

MORE THAN GOURMET
929 HOME AVE.
AKRON, OH 44310-4107

MORRIS CARPET CLEANING
P. O. BOX 1204
MANHATTAN BEACH, CA 90267-1204

MOTHER PARKERS TEA & COFFEE
P.O. BOX 847135
DALLAS, TX  75284-7135

MOTIVE ENERGY, INC
125 EAST COMMERCIAL STREET
ANAHEIM, CA 92801-1217

MOTT'S INC.
5301 Legacy Drive - Jim Treaster
PLano, Tx 75024-3109

MOTT'S INC.
P. O. BOX 75414
CHARLOTTE, NC 28275

MOZZARELLA CO.
2944 ELM STREET
DALLAS, TX 75226-1509

Meal Systems Inc
Daniel M Entsminger
Katten Muchin Zavis Rosenman
525 W Monroe Street Suite 1600
Chicago, IL 60661-3690

Metropolitan Life Insurance Company
c/o Gregg P Hirsch
27-01 Queens Plaza North
Long Island, NY 11101-4021

Michael Lewis Company
c/o Shelly Rosen
201 Mittel Drive
Wood Dale, IL 60191-1116

Micheal Foods
301 Carlson Pkwy #400
Minnetonka, MN 55305-5370

(c)MOSTEK, JUAN
677 N LARCH AVE
ELMHURST IL  60126-1521

NABISCO INC
P. O. BOX 70039
CHICAGO, IL  60673-0039

NATIONAL FROZEN FOODS CORP
DEPT 1060
P.O. BOX 34936
SEATTLE, WA 98124-1936

NATURALLY FRESH
LOCKBOX 945913
ATLANTA, GA  30394-5913

NATURSOURCE, INC.
4300 DOBRIN
ST-LAUREN, QUEBEC  H4R 2L6

NATUZZI BROS ICE CO INC.
121-60 FARMERS BLVD.
SPRINGFIELD, NY 11413-1046

NEIGHBORS COFFEE
P.O. BOX 960025
OKLAHOMA CITY, OK  73196-0025

NEOPOST
P. O. BOX 45800
SAN FRANCISCO, CA  94145-0800

NESTLE CANADA INC.
9050 AIRPORT ROAD
SUITE 101
BRAMPTON, ONTARIO  L6S 6G9

NESTLE ICE CREAM CO., LLC
MAILROOM
21598 NETWORK PLACE
CHICAGO, IL  60673-1215

NESTLES
P. O. BOX 70577
CHICAGO, IL  60673-0577

NEVADA STATE DAIRY COMM.
4600 KIETZKE LANE
BUILDING A, SUITE 107
RENO, NV 89502-5035

NEW ENGLAND BUSINESS SERV
500 MAIN STREET
ATTN: A/R
GROTON, MA  01471-0004

NEW JERSEY SALES AND USE TAX
P.O. BOX 999
TRENTON, NJ  08646-0999

NEWMAN'S OWN ORGANICS
THE SECOND GENERATION
P. O. BOX #370
APTOS, CA  95001-0370

(p)SPRINT NEXTEL CORRESPONDENCE
ATTN BANKRUPTCY DEPT
PO BOX 7949
OVERLAND PARK KS 66207-0949

NEXTEL COMMUNICATIONS
P.O. BOX 6220
CAROL STREAM, IL  60197-6220

NO. AMER REFRIGERATION
526 STOCKTON STREET
JACKSONVILLE, FL 32204-2535

NOBLE INTERNATIONAL FOODS
3 WEST END AVE
SUITE 201
OLD GREENWICH, CT 06870-1640

NORSVIN TRUCKING INC
637 Wycoff Avenue
Suite 323
Wycoff, NJ 07481-1438

NORITAKE CO., INC.
Attn: Simon Hosoi
15-22 Fair Lawn Avenue
Fair Lawn, NJ 07410-2322

NORITAKE CO., INC.
P.O. BOX 630086
CINCINNATI, OH  45263-0086

NORSEMAN PLASTICS
39 WESTMORE DRIVE
REXDALE, ONTARIO  M9V 3Y6

NORSUN FOOD GROUP
DEPT. #0560
DENVER, CO 80256-0001

NORTHERN REFRIGERATED TRANSPORT
2700 W Main Street
Turlock, CA  95380-9537

NORTHWEST PACKAGE DELIVERY
259 South Blvd
Oak Park, IL  60302

NUTRILICIOUS NATURAL BAKERY
P. O. BOX 566
WAYNE, IL 60184-0566

NY STATE CORPORATION TAX
PROCESSING UNIT
ALBANY, NY  12201-2094

NYS SALES TAX
NYS SALES TAX PROCESSING
JAF BUILDING
NEW YORK, NY  10116-1206

Nestle USA
Nancy Reynoso
800 N Brand Blvd
Glendale, CA 91203-1245

New York State Department of IL
Building 12, Room 256
Albany, New York 12240-0001

New York State Department of Taxation and Fi
Bankruptcy Section
PO Box 5300
Albany, NY 12205-0300

O'Brien
PO Box 9400
Carol Stream, IL 60197

OAKFIELD FARMS
2014 S. SEPULVEDA BLVD.
SUITE 200
LOS ANGELES, CA 90025-5600

OAKS PRECISION
8550 BREEN DR
HOUSTON, TX 77064-8407

OBRIEN
DEPT. 20-104
P. O .BOX 9400
CAROL STREAM, IL  601975940

OCEAN BEAUTY SEAFOOD
P. O. BOX 70739
1100 W. EWING ST.
SEATTLE, WA 98119-1321

OLD DOMINION FREIGHT LIN
500 old Dominion Way
Thomasville, NC 27360-8923

OLD DOMINION FREIGHT LIN
P.O. Box 60908
Charlotte, NC 28260

ONE STOP ELECTRIC, INC.
13231 SO. JEFFERSON
HAWTHORNE, CA 90250-5926

ONEIDA
% ABCO INT'L
200 BROAD HOLLOW RD., #400
MELVILLE, NY 11747-4806

ONSITE COMM. STAFFING
P. O. BOX 198531
ATLANTA, GA  30384-8531

ORE-CAL CORP
634 SOUTH CROCKER
LOS ANGELES, CA 90021-1002

ORR TEXTILE
4777 BLALOCK
HOUSTON, TX 77041-9240

OSTERMANN
325 S.E. 1ST AVENUE
DELRAY BEACH,, FL 33444-3501

OVEN FRESH BAKING CO.
250 N. WASHTENAW
CHICAGO, IL 60612-2014

OVERDRIVE LOGISTICS, INC.
P.O. Box 636
Gainesville, GA 30503-0636

OVRHD DOOR CO OF ATLANTA
221 ARMOUR DRIVE
P.O. BOX 14107
ATLANTA, GA 30324-1107

PACIFIC SEAFOOD GROUP
C/O NW FARM CREDIT SERV., PCA
P. O. BOX 3768
SPOKANE, WA 99220-3768

PACTIV CORPORATION
765 OMNITECH PLACE, SUITE 1
VICTOR, TX  14564


PAIN ENTERPRISES, INC.
101 DANIELS WAY
BLOOMINGTON, IN  47404-9256

PAUL BETTENCOURT
TAX ASSESSOR/COLLECTOR
P. O. BOX 4622
HOUSTON, TX  77210-4622

PEERLESS CONFECTIONS
1250 WEST SCHUBERT AVENUE
CHICAGO, IL 60614-1299


PENSKE TRK LEASING CO
P. O. BOX 827380
PHILADELPHIA, PA  19182-7380

PERF-FORMS PLUS
P. O. BOX 371
STREAMWOOD, IL 60107-0371

PERK'S PLUMBING SERV., INC
1595 N. PEARSON LN.
ROANOKE, TX  76262


PERSONNEL ONE
P. O. BOX 406537
ATLANTA, GA  30384-6537

PERSONNEL ONE
P. O. BOX 847684
DALLAS, TX  75284-7684

PESTRITE - NCO
621 INNOVATION CIRCLE #A
WINDSOR, CO 80550-3152


PGA INTERNATIONAL
1521 PRINCE
HOUSTON, TX 77008-3715

PHILLIPS FOODS
P.O. BOX 79180
BALTIMORE, MD 21279-0180

PIAZZA'S SEAFOOD WORLD LLC
SUITE 100
505 COMMERCE POINT
HARAHAN, LA 70123-3203


PIERRE FOODS
9990 PRINCETON ROAD
CINCINNATI, OH  45246

PILOT
AIR FREIGHT
135 S. LASALLE
CHICAGO, IL 60674-1000

PILOT AIRFREIGHT
314 N Middletown Road
P.O. Box 97
Lima, PA  19037-0097


PITNEYS BOWES
1901 EMBASSY SQUARE BLVD.
LOUISVILLE, KY 40299-1800

POLYTEK CORP.
96 LAWRENCE AVE.
BROOKLYN, NY 11230-1004

POWERWARE
P. O. BOX 93810
CHICAGO, IL  60673-3810


PREFERRED MEAL SYSTEM
2237 PAYSPHERE CIRCLE
CHICAGO, IL 60674-0022

PREMIUM ASSIGNMENT CORP.
P.O. BOX 3100
TALLAHASSEE, FL.  32315-3100

PRIME OFFICE PRODUCTS
105 SOUTHFIELD PKWY
FOREST PARK, GA 30297-2530


PRIME OFFICE PRODUCTS
2250 EAST DEVON
DES PLAINES, IL 60018-4511

PRO FORKLIFT SERV., INC.
P. O. BOX 6109
LAKEWOOD, CA  90714-6109

PRO STAFF
BOX 5006
P. O. BOX 1450
MINNEAPOLIS, MN  55485-5006


PROMOTIONAL MARKETING CONCEPTS
808 CURIE DRIVE
ALPHARETTA, GA 30005-2244

PROTECTION ONE
P. O. BOX 22021
TULSA, OK 74121

PROVIMI VEAL CORP.
LOCKBOX BIN # 137
MILWAUKEE, WI 53288-0001

PURE WATER TECHNOLOGIES INC
P. O. BOX 605
MOBERLY, MO  65270-0605

PUTNEY PASTA COMPANY
P.O. BOX 445 ROUTE 103
CHESTER, VT 05143-0445

QUAKER OATS
P. O. BOX 70883
CHICAGO, IL 60673-0883

QUICK POINT, INC.
1717 FENPARK DRIVE
FENTON, MO 63026-2939

QWEST
P. O. BOX 173754
DENVER, CO  80217-3754

Quaker Sales & Distribution Inc
c/o Piper Rudnick LLP
Attn David M Neff And Brian A Audette
203 N LaSalle Street  Suite 1800
Chicago, IL 60601-1293

RACKET
713 WALNUT
KANSAS CITY, MO  64106-1615

RAYMOND HANDLING SOLUTIONS, IN
P. O. BOX 3683
SANTA FE SPRINGS, CA 90670-1683

RAYMOND LEASING CORP.
P. O. BOX 10870
NEWARK, NJ  7193

REAL TORINO INC.
P.O. BOX 448
BROOKSIDE, NJ 07926-0448

RED MILL FARMS, INC
290 S 5TH STREET
BROOKLYN, NY 11211-6214

REDDY RAW
1 ETHEL BLVD
WOODRIDGE, NJ 07075-2400

REFRIGERATED TRANSPORT
P.O. Box 890618
Dallas, TX  75389-0618

REFRIGIWEAR
54 BREAKSTONE DRIVE
DAHLONEGA, GA 30533-7603

REGAL MARINE PRODUCTS INC
198 WEST 9TH STREET
HUNTINGTON STATION, NY 11746-1644

RELATED PRODUCTS
707 THOMAS DRIVE
BENSENVILLE, IL 60106-1624

RELIABLE DOOR SYST.
DBA POWERAMP EQUIPMENT IN WI.
1080 MARITIME DR. STE. B
PORT WASHINGTON, WI 53074-2800

RELIANT ENERGY
P. O. BOX 4932
HOUSTON, TX  77210-4932

REMEDY INTELLIGENT
FILE #92460
LOS ANGELES, CA  90074-2460

REVERE PACKAGING
SDS 12-1891
P. O. BOX 86
MINNEAPOLIS, MN  55486-1891

RHINOTEK COMPUTER PRODUCTS
AN OMNI COMPUTER PRODTS CO.
2301 EAST DEL AMO BLVD.
CARSON, CA 90220-6323

RICARDO LORENZO
8962 N.W. 145 LANE
MIAMI, FL 33018-7325

ROBINSON TRANSPORTATION
P.O. Box 9121
Minneapolis, MN  55480-9121

ROMERO'S FOOD PRODUCTS, INC.
15155 VALLEY VIEW AVE
SANTA FE SPRINGS, CA 90670-5323

ROTO-ROOTER SERVICES CO.
5672 COLLECTIONS CENTER DR.
CHICAGO, IL 60693-0056

RSM MCGLADREY, INC.
20 N. MARTINGALE ROAD, STE 500
SCHAUMBURG, IL  60173-2420

RUBSCHLAGER
3220 WEST GRAND
CHICAGO, IL 60651-4194

RUSSELL STOVER CANDIES
P. O. BOX 803888
KANSAS CITY, MO  64180-3888

RYDER INTEGRATED LOGISTICS
P. O. BOX 371264M
PITTSBURGH, PA  15251

RYDER Truck Rental Inc
6000 Windward Parkway
ALpharetta, GA 30005-8882

Roadway Express
c/o D&B RMS Bankruptcy Services
PO Box 5126
Timonium, MD 21094-5126

Ryder Truck Rental Inc
M/S2868
6000 Windward Parkway
Alpharetta, GA 30005-4181

S. STEIN & COMPANY
1030 WEST NORTH AVENUE
CHICAGO, IL 60642-2500


SAAG'S PRODUCTS, INC.
P O BOX 2078
SAN LEANDRO, CA 94577-0207

SADLER'S BAR-B-QUE SALES
P.O. BOX 1088
HENDERSON, TX 75653-1088

SALMOLUX
34100 9TH AVENUE SOUTH
FEDERAL WAY, WA 98003-7393


SAMS HOMEMADE CHEESECAKE, INC
P. O. BOX 26850
7666 MIRAMAR RD
SAN DIEGO, CA 92126-4202

SAN DIEGO SUPERIOR COURT
325 S. MELROSE DR.
SUITE 350
VISTA, CA 92081-6670

SARA LEE BAKERY
900 N. NORTH BRANCH
CHICAGO, IL 60642-4278


SARA LEE COFFEE & TEA FOODSERV
990 SUPREME DRIVE
BENSENVILLE, IL 60106-1120

SARA LEE FOODS
22849 NETWORK PLACE
CHICAGO, IL 60673-1228

SARGENTO
4532 PAYSPHERE CIRCLE
CHICAGO, IL 60674-0045


SBC
LAW DEPARTMENT
225 W. RANDOLPH, SUITE 27A
CHICAGO, IL 60606-1839

SBC GLOBAL SERVICES INC
P. O. BOX 1838
SAGINAW, MI 48605-1838

SCHNEIDER LOGISTICS
PO Box 2545
Green Bay, WI 54306-2545


SCHNEIDER LOGISTICS PAYMENT SV
FINANCE DEPARTMENT
P.O. BOX 2660
GREEN BAY, WI 54306-2660

SCHWARTZ,COOPER,GREENBERGER
& KRAUSS
180 NO. LASALLE STREET
CHICAGO, IL 60601-2501

SEA ONE SEAFOODS
12319 E. FLORENCE AVE.
P.O. BOX 3048
SANTA FE SPRINGS, CA 90670-0048


SEA SNACK FOODS
914 E. 11TH STREET
LOS ANGELES, CA 90021-2091

SERVICE ENGINEERING
7422 WALNUT AVENUE
BUENA PARK, CA 90620-1762

SHAKER ADVERTISING AGENCY
P. O. BOX 3309
OAK PARK, IL 60303-3309


SHANNON CORP.
P. O. BOX 890463
DALLAS, TX 75389-0463

SHARKEY TRANSPORTATION INC
P. O. BOX 3156
QUINCY, IL 62305-3156

SHAWS SOUTHERN BELLE
P. O. BOX 28620
JACKSONVILLE, FL 32226-8620


SHAWS SOUTHERN BELLE Frozen Foods Inc
P. O. BOX 28620
JACKSONVILLE, FL 32226-8620

SHILLING'S PEST CONTROL
P. O. BOX 810411
DALLAS, TX 75381-0411

SHOETERIA INDUSTRIAL DIVISION
P. O. BOX 911433
COMMERCE, CA 90091-1238


SID WAINER AND SON
PO BOX 50240
NEW BEDFORD, MA 02745-0008

SIERRA SPRINGS
4414 YORK BLVD.
LOS ANGELES, CA 90041-3328

SIGMA TEMPS INC
535 BROAD HOLLOW ROAD
MELVILLE, NY 11747-3701

SILLIKER LABORATORIES GRP
135 S. LASALLE ST.
DEPT. 3155
CHICAGO, IL  60674-3155

SIMKINS INDUSTRIES, INC
P O BOX 40000
DEPT. 0271
HARTFORD, CT  06151-0271

SIMPLEX GRINNELL
P. O. BOX 371170M
PITTSBURGH, PA  15251


SIMPLEXGRINNELL LP
DEPT. LA 21409
PASADENA, CA  91185-1409

SIMPLY FRESH FRUIT, INC
1995 E. 20TH STREET
LOS ANGELES, CA 90058-1000

SKYLARK TRANSPORTATION C
4755 Hubbell
Des Moines, IA 50317-4750


SMB LEASING SOLUTIONS
A/C # 0155840
P.O. BOX 8500-9805
PHILADELPHIA, PA  19178-9805

SNYDER'S OF HANOVER
1250 YORK STREET
HANOVER, PA 17331-4503

SOUTHEAST- ATLANTIC BEVERAGES
P. O. BOX 863076
ORLANDO, FL  32886-3076


SOUTHERN CALIFORNIA EDISON
P. O. BOX 600
ROSEMEAD, CA 91771-0001

SOUTHWEST CANNING & PACKAGING
P. O. BOX 26888
TUCSON, AZ  85726-6888

SOUTHWEST PROCESSORS, INC
4120 BANDINI BLVD
LOS ANGELES, CA 90058-4294


SOUTHWESTERN BELL
P. O. BOX 650495
DALLAS, TX 75265

SPARKLETTS
DANONE WATERS
OF NORTH AMERICA, INC
2923 BRADLEY STREET, #120
PASADENA, CA 91107-1503

SPEED DOOR SOLUTIONS, INC
756 S. PARK HYDE STREET
ORANGE, CA 92868-4834


SPIR-IT INC
P. O. BOX 845597
BOSTON, MA  02284-5597

SPLIT SECOND DELIVERY SERVICE
740 W 190th Street
Gardena, CA 90248-4235

SPRING VALLEY CARTAGE
P. O. BOX 550176
DALLAS, TX  75355-0176


SPRINT
P. O. BOX 650270
DALLAS, TX 75265

STATE OF GEORGIA
DEPARTMENT OF REVENUE
ATLANTA, GA  30348-0398

STEFANO FOODS INC.
4825 HOVIS ROAD
CHARLOTTE, NC 28208-1510


STERLING COMMERCE CVG
COMMERCE SERVICES GROUP
P. O. BOX 73199
CHICAGO, IL 60673-7199

STRICTLY FROM SCRATCH LTD.
1722 W, MCKINLEY AVE.
PHOENIX, AZ 85007-2230

SUFFOLK CNTY SEWER DIST.
335 YAPHANK AVE.
YAPHANK, NY  11980-9608


SUFFOLK COUNTY ELECT AGNCY
LINDA L BRANDOLF, CPA
SUFF. CNTY DEPT. OF PBLC WORKS
YAPHANK, NY  11980-9608

SUFFOLK WATER AUTHORITY
P. O. BOX 1234
HICKSVILLE, NY  11802

SUGAR FOODS CORP
950 THIRD AVE.
NEW YORK, NY 10022-2786


SUGAR FOODS CORP
DRAWER CS 198372
ATLANTA, GA  30384-8372

SUN - MAID GROWERS
3167 COLLECTION CTR DR,
CHICAGO, IL 60693-0031

SUN FLOUR BAKING COMPANY
2464 MARCONI AVENUE
SACRAMENTO, CA 95821-4808

SUN LIFE OF CANADA
SORT 2088
P. O. BOX 4655
CAROL STREAM, IL  60197-4655

SUNGARD RECOVERY SERV. INC.
1285 DRUMMERS LANE
WAYNE, PA 19087-1572

SUNNY FRESH FOODS / CARGILL
206 W. FOURTH STREET
MONTICELLO, MN 55362-8524

SUNWEST ELECTRIC INC
23655 VIA DEL RIO
YORBA LINDA, CA  92887-2718

SUPHERB FARMS
300 DIANNA DRIVE
TURLOCK, CA 95380-9523

SURE TRANSIT & WHSING
3340 TRUMBULL AVENUE
DETROIT, MI  48208-2949

SURESTAFF, INC - FRK.PRK.
P. O. BOX 95349
PALATINE, IL 60095-0349

SWEET EDDIE'S INC.
1890 SOUTH COBB INDUSTRIAL BLV
SMYRNA, GA 30082-4928

SWEETHEART CUP CO. INC./ACCOUN
P. O. BOX 70949
CHICAGO, IL  60673-0949

Sage Enterprises, Inc
Personnel One
222 W Las Colinas Blvd sutie 1250E
Irving, TX 75039-5417

Sargento
One Persnickety Place
Plymouth, WI 53073-3544

Southern California Gas Co
Credit & Revenue Collections
PO Box 30337
Los Angeles, CA 90030-0337

State of Florida Dept of Revenue
PO Box 6668
Tallahassee, Florida 32314-6668

State of New York Department of Labor
Unemployment Insurance Division
Building 12 Room 256
Albany, New York 12240-0001

Sterling Commerce Americas Inc
4600 Lake Hurst Ct
Building 4  - 2nd fl
Dublin, OH 43016-2248

T. MARZETTI CO.
Attn: Elian Schoonover
PO Box 29163
Columbus, OH 43229-0163

T. MARZETTI CO.
DEPT. L 818
COLUMBUS, OH 43260-0001

TAX ASSESSOR-COLLECTOR
ATTN: BETSY PRICE
P. O. BOA 961018
FORT WORTH, TX  76161-0018

TAYLOR DISTRIBUTING CO.
2875 E. SHARON ROAD
CINCINNATI, OH  45241-1976

TAYLOR DISTRIBUTING COMP
2875 E Sharon Road
Cincinnati, OH  45241-1976

TC'S TRUCKING
11 WEST 22ND STREET
HUNTINGTON STATION, NY 11746-3101

TCI ROBINSON
SDS-12-1426
MINNEAPOLIS, MN 55486-0001

TELESYSTEMS
151 N.E. 166 STREET
MIAMI, FL 33162-3441

TENNANT
P. O. BOX 71414
CHICAGO, IL  60694-1414

TENNANT FINANCIAL SERVICES
P. O. BOX 740425
ATLANTA, GA  30374-0425

TEXAS DEPARTMENT OF HEALTH
P.O. BOX 12008
AUSTIN, TX 78711-2008

THE FATHER'S TABLE/CARMINE'S
2100 COUNTRY CLUB ROAD
SANFORD, FL 32771-4051

THE FONDA GROUP
2920 N. MAIN STREET
OSHKOSH, WI 54901-1221

THE FONDA GROUP
HOFFMASTER DIVISION
2920 N. MAIN STREET
OSHKOSH, WI 54901-1221

THE GAS COMPANY
555 WEST 5TH ST
LOS ANGELES, CA 90013-1010

THE HAIN CELESTIAL GRP, INC
P. O. BOX 32028
HARTFORD, CT  06150-2028

THE HOFFMAN GROUP
3416 60TH AVE SW
SEATTLE, WA 98116-3011

THE MOORE STORE
P. O. BOX 6147
CAROL STREAM, IL  601976147

THE ORIGINAL LEMON WRAP, INC.
2731 SATSUMA DRIVE
SUITE B
DALLAS, TX 75229-3521

TIBBITTS EXTERMINATING CO
5071-D ANSTELL-POWDER SPRINGS RD SW
CLARKDALE, GA 30111-0809

TIMOTHY'S WORLD COFFEE
400 STEEPROCK DRIVE
TORONTO, ON  M3J 3B1

TODAY'S TRADITIONS VEGETARIAN
CUISINE INC.
2560 DOMINIC DRIVE
CHICO, CA 95928-7185

TOLIN MECHANICAL SERVICES
12005 E. 45TH AVE.
DENVER, CO 80239-3111

TOM'S MECHANICAL, INC
735 109TH ST.
ARLINGTON, TX 76011-7603

TOROMONT PROCESS SYS.
10815 TELGE ROAD
HOUSTON, TX 77095-5038

TOWN OF SMITHTOWN
SOLID WASTE DISPOSAL
P. O. BOX 9066
HICKSVILLE, NY  11802-9066

TOWNE AIR FREIGHT
36506 TREASURY CENTER
CHICAGO, IL  60694-6500

TOWNE AIR FREIGHT INC
24805 US 20 West
South Bend, IN 46628-5911

TQ TRADEX LTD
#101, 10405 - 178 STREET
EDMONTON, ALBERTA  T5S 1R5

TRANS PACIFIC REF
P.O. Box 420
Tracy, CA 95378-0420

TRANSAMERICA OCCIDENTAL LIFE
1100 WALNUT STREET
24TH FLOOR
KANSAS CITY, MO 64106-2197

TRIUMPH INTERNATIONAL
2932 WINLOCK RD.
TORRANCE, CA 90505-7006

TROY INDUSTRIES INC
1038 N.W. 21ST TERRACE
MIAMI, FL 33127-4595

TXU ENERGY
P.O. BOX 100001
DALLAS, TX  75310-0001

TXU Energy Retail Co
dba TXU Energy
PO Box 650393
Dallas, TX 75265-0393

TXU GAS
200 WEST JOHN CARPENTER FREEWAY
IRVING, TX 75039-2003

TYM'S INC.
414 WEST ARBOR VITAE ST.
INGLEWOOD, CA 90301-3102

TYSON FOODS
P. O. BOX 96080
CHICAGO, IL 60693-6080

Tarrant County
Elizabeth Weller
LInebarger Goggan Blair & Sampson
2323 Bryan St suite 1600
Dallas, TX 75201-2644

The Coca-Cola Company
PO BOX 1734
NAT 2016
Atlanta Georgia 30301-1734

The Kemper Insurance Companies
David J Fishcher
Joel C Paschke Wildman Harrold Allen Dix
225 West Wacker Drive
Chicago, IL 60606-1349

Tyson Foods Inc
c/o Zoe Pepper
PO Box 2020
Springdale, AR 72765-2020

U.S. HEALTHWORKS MDCL GRP.
P. O. BOX 79162
CITY OF INDUSTRY, CA  91716-9162

(p)UGI UTILITIES INC
MANAGER CREDIT AND COLLECTIONS
225 MORGANTOWN ROAD
READING PA 19611-1949

ULINE
2200 S. LAKESIDE DRIVE
WAUKEGAN, IL 60085-8311

ULTRAMAR DIAMOND SHAMROCK
MULTISOURCE FOODS
1224 NORTH POST OAK ROAD
HOUSTON, TX 77055-7277

UNILEVER BESTFOODS
2200 CABOT DRIVE
LISLE, IL 60532-0913

UNILEVER BESTFOODS
2200 CABOT DRIVE, #200
LISLE, IL 60532-0914

UNIPRO FOODSERVICE, INC.
P. O. BOX 724945
ATLANTA, GA 31139-1945

UNISOURCE WORLDWIDE INC.- HOU
P. O. BOX 910303
DALLAS, TX 75391-0303

UNITED PARCEL SERVICE
LOCKBOX 577
CAROL STREAM, IL  60132-0577

UNITED PARCEL SERVICE
P. O. BOX 7247-0244
PHILADELPHIA, PA  19170-0001

UNITED PARCEL SERVICE
P. O. BOX 894820
LOS ANGELES, CA  90189-4820

UNIVERSAL PALLETS INC
6350 N.W. 72ND AVENUE
MIAMI, FL 33166-3626

UNO FOODS, INC.
100 CHARLES PARK RD.
WEST ROXBURY, MA 02132-4902

UPS SUPPLY CHAIN SOLUTIONS INC
ATTN; CUSTOMS BROKERAGE SERV.
P. O. BOX 34486
LOUISVILLE, KY 40232-4486

US DEPT. OF AGRICULTURE
USDA BILLING COLLECTION
21526 NETWORK PLACE
CHICAGO, IL  60673-1215

USA PALLET CO., INC
AND MAZON ASSOCIATES INC
P. O. BOX 166858
IRVING, TX  75016-6858

United Parcel Service
c/o D&B/RMS
PO Box 4396
Timonium, MD 21094-4396

VANGUARD
P.O. BOX 630025
HOUSTON, TX 77263-0025

VERIZON
P. O. BOX 1100
ALBANY, NY  122500001

VERIZON
P. O. BOX 15124
ALBANY, NY  122125124

VERIZON CREDIT INC.
P. O. BOX 650478
DALLAS, TX  75265-0478

VERIZON WIRELESS
MESSAGING SERVICES
ALBANY, NY  12212-5110

VFI FOODSERVICE
P.O. BOX 848205
DALLAS, TX  75284-8199

VIENNA SAUSAGE CO.
135 S. LASALLE
CHICAGO, IL  60674-2549

VIENNA SAUSAGE CO.
2501 North Damen Ave
CHICAGO, IL  60647-2101

VILLAGE OF MELROSE PARK
1000 N. 25TH AVENUE
MELROSE PARK, IL 60160-3088

VIVO
REAL ESTATE GROUP, INC
2635 WEST 81ST STREET
HIALEAH, FL 33016-2756

VYTAUTAS PAULIUS
C/O V. PAULIUS & ASSC.
54 W. ALLENDALE AVENUE
ALLENDALE, NJ 07401-1718

W.B. MCCLOUD & CO., INC
2500 W. HIGGINS
HOFFMAN ESTATES, IL 60169-7200

W.E. CARLSON CORP.
1128 PAGNI DRIVE
ELK GROVE VILLAGE, IL  60007-6685

W.W. GRAINGER INC.
DEPT. 480 - 806224903
PALATINE, IL 60038-0001

W/M LA METRO
P. O. BOX 78251
PHOENIX, AZ  85062-8251

WALKERS
170 COMMERCE DRIVE
HAUPPAUGE, NY 11788-3944

WALSH HIGGINS NO. 34 LP
C/O LASALLE BANK NAT'L ASSN.
135 SO. LASALLE
CHICAGO, IL  60674-6227

WAREHOUSE EQUIPMENT, INC
P. O. BOX 71383
CHICAGO, IL  60694-1383

WASTE MANAGEMENT
P. O. BOX 9001054
LOUISVILLE, KY  40290-1054

WASTE MANAGEMENT
P.O. BOX 830003
BALTIMORE, MD  21283-0003

WASTE MANAGEMENT
Waste Management -RMC
2421 W Peoria Ave Suite 110
Phoenix, AZ 85029-4942

WATERMARK USA, INC
37 DANBURY ROAD
UNIT 202
RIDGEFIELD, CT 06877-4079

WATERMATIC IRRIGATION CO
2570 CHESTNUT AVENUE
RONKONKOMA, NY 11779-6004

WATKINS MOTOR LINES
P.O. Box 95001
Lakeland, FL  33804-5001

WELCH EQUIPMENT CO., INC.
P. O. BOX 7277
SAN FRANCISCO, CA 94120-7277

WELLS FARGO
P. O. BOX 371990
PITTSBURGH, PA 15250-7990

WELLS FARGO BUS. CREDIT INC
P.O. BOX 11099
DENVER, CO 80211-0099

WELLS FARGO TRUST OPERATIONS
NW 5159
MINNEAPOLIS, MN  55485-5159

WENNER BREADS
33 RAJON ROAD
BAY PORT, NY 11705-1101

WESSCO INTERNATIONAL
1950 SAWTELLE BLVD, STE 360
WEST LOS ANGELES, CA 90025-7076

WEST LAKE FOODS, INC
6353 WINDFERN ROAD
HOUSTON, TX 77040-4964

WESTERN FIRE EXTINGUISHER
1013 N. 2ND ST.
JOHNSTOWN, CO 80534-8824

WESTMINISTER CRACKERS
207 RANDBURY RD
RUTLAND, VT 05701-4722

WEYERHAEUSER COMPANY
6792 Marbur Rd
Lithonia, GA 30058-5236

WEYERHAEUSER COMPANY
6792 Marbut Rd
Lithonia, GA 30058-5236

WHEELING TRANSPORT
2120 Rand Road
Palatine, IL 60074-1161

WIDE SCOPE STAFFING SERV., INC
4415 W. HARRISON ST.
HILLSIDE, IL 60162-1910

WILLIE PENDLETON
915 N. W. 1st Ave.
#2807
MIAMI, FL 33136-3547

WOLFERMAN'S
A DIVISION OF WILLIAMS FOODS
P.O. BOX 15913
SHAWNEE MISSION, KS  66285-5913

WOMACK INTEGRATED
HANDLING SOLUTIONS, INC
P. O. BOX 776
WALLINGFORD, CT 06492-0776

WOODLAND FOODS
1390 RELIABLE PARKWAY
CHICAGO, IL 60686-0013

WOODSMOKE PROVISIONS
1240 MENLO DRIVE
ATLANTA, GA 30318-4163

WORKERS COMP. MEDICAL CTR.
P. O. BOX 198862
ATLANTA, GA  30384-8862

WRAP-N-PACK
21 EXECUTIVE BLVD.
FARMINGDALE, NY 11735-4711

WRLD PRESIDENT'S ORG.
110 S. UNION ST.
SUITE 200
ALEXANDRIA, VA 22314-3351

Walkers Shortbread Inc
Coface North America Inc
PO Box 2102
Cranbury, NJ 08512-0952

Woodsmoke Provisions LLC
c/o Greenberg Traurig LLP
3290 Northside Parkway ste 400
Atlanta, GA 30327-2268

XCEL ENERGY
P.O. BOX 9477
MINNEAPOLIS, MN  55484-9477

XENIUM CORPORATION
P. O. BOX 6699
CHICO, CA  95927-6699


XPEDX
FILE #82396
LOS ANGELES, CA  90074-2396

YUMI ICE CREAM
510 REGAL ROW
DALLAS, TX 75247-5208

Yellow Transportation Inc
c/o D&D/RMS Bankruptcy Services
PO Box 5126
Timonium, MD 21094-5126


ZAPP POTATO CHIP CO
307 EAST AIRLINE HIGHWAY
U.S. 61
GRAMERCY, LA 70052-3019

Alan D Lasko
Alan D Lasko & Associates Pc
29 South Lasalle Street
Chicago, IL 60603-1522

Alex D Moglia ESQ
Alex D Moglia & Associates Inc
1325 Remington Rd, Ste H
Schaumburg, IL 60173-4815


Barry A Chatz
Arnstein & Lehr LLP
120 South Riverside Plaza Ste 1200
Chicago, IL 60606-3910

Christopher M Cahill
Lowis & Gellen LLP
200 West Adams Street
Suite 1900
Chicago, IL 60606-5229

David E Beker
Schwartz, Cooper, Greenberger, etal
180 N. LaSalle St.
Suite 2700
Chicago, IL 60601-2709


Horace Fox JR
Lehman & Fox
6 E Monroe St
Chicago, IL 60603-2704

Mark Melickian
Patrick Coffey, Mark S Melickian
321 North Clark St Suite 3400
Chicago, IL 60654-4717

Patrick S Layng
Office of the U.S. Trustee, Region 11
219 S Dearborn St
Room 873
Chicago, IL 60604-2027


Richard Amtmann
c/o Barbara L. Yong
Golan & Christie LLP
70 W. Madison
Suite 1500
Chicago, IL 60602-4265

Richard M Bendix Jr
Dykema Gossett PLLC
10 South Wacker Drive Suite 2300
Chicago, IL 60606-7439


The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).


NEXTEL
P. O. BOX 4181
CAROL STREAM, IL  60197-4181

(d)NEXTEL West Corp
Nextel Communications Inc
PO Box 172408
Denver, CO 80217-2408

(d)SPRINT
P. O. BOX 88026
CHICAGO, IL  60680-1206


(d)SPRINT
P. O. BOX 930331
ATLANTA, GA  31193-0331

(d)Sprint Communications Co
m/s Ksopht0101
6391 sprint Parkway
overland Park, KS 66251

UGI UTILITIES INC.
P. O. BOX 13009
READING, PA  19612-3009


Addresses marked (c) above for the following entity/entities were corrected
as required by the USPS Locatable Address Conversion System (LACS).

Kellogg Company
Juan Mostek attorney for
1 Hollow Tree Lane
Elmhurst, IL 60126

ANDERSEN & ASSOCIATES
P. O. BOX 1015
WIXOM, MI  48393

Mostek, Juan
1 Hollow Tree Lane
Elmhurst, IL 60126

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)CenterPoint Realty Management Corp

(u)Citicapital Technology Finance Inc

(u)Dallas County

(u)Drinker Biddle & Reath LLP

(u)Drinker Biddle Gardner Carton

(u)Frito-Lay Inc

(u)Gardner Carton & Douglas LLP

(u)Gourmet Company Inc

(u)Inter Ocean Food Products LLC

(u)Lasalle National Bank Association

(u)Levenfeld Pearlstein, LLC

(u)Michael Lewis Co

(u)Noritake Company Inc

(u)Popowcer Katten LTD

(u)Premium Assignment Corp

(u)Quaker Sales & Distribution Inc

(u)Seyfarth Shaw LLP

(u)Tarrant County

(u)COLORADO SECRETARY OF STATE
.
.
., . .

(u)Cuisine Solutions Inc.

(d)GENERAL MILLS FINANCE INC
Attn Credit Dept-Brain
One General Mills BLvd
Minneapolis, MN 55426-1348

(u)HOLLAND & KNIGHT LLP
.
ABA #063000021
., . .

(u)INTERNAL REVENUE SERVICE

(u)Logigroup LLC
Professional Finance Co
5754 W 11th St sute 100

(d)ONEIDA LTD.
% ABCO INT'L
200 BROAD HOLLOW RD, #400
MELVILLE, NY 11747-4806

(u)RENWICK REID
.
.
., . .

(d)RIDER Truck Rental Inc
6000 Windward Parkway
Alpharetta GA 30005-8882


(u)S & G GRAND PRAIRIE L.L.C.

(u)S&G JFK

(u)S&G LOVELAND PARTNERSHIP


(u)S&G MIAMI

(u)STATE OF NEW JERSEY
.
.
., . .

(u)TRUE NORTH SALMON COMPANY
14 MAGAGUADAVIC DRIVE
ST. GEORGE
NEW BRUSWICK, CN  E3J 3B1


(d)TYSON FOODS, INC
P. O. BOX 96080
CHICAGO, IL 60693-6080

(d)WESSCO INTERNATIONAL
1950 SAWTELLE BLVD.
SUITE 360
WEST LOS ANGELES, CA 90025-7076

(u)Wenner Bread Products Inc
c/o Stein & rotman
105 W Maidson St suite 600


(u)Lesley C Ardemagni

End of Label Matrix
Mailable recipients   766
Bypassed recipients    37
Total                 803

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | |
| Sage Enterprises, Inc. | ) | Case No. 04-05548 |
| | ) | |
| Debtor. | ) | Honorable Timothy A. Barnes |
| | ) | |
| | ) | Hearing Date: June 12, 2012 at 10:00 a.m. |
| | ) | |

### COVER SHEET FOR SUPPLEMENTAL FINAL FEE APPLICATION OF FREEBORN & PETERS LLP AS COUNSEL TO HORACE P. FOX, NOT INDIVIDUALLY, BUT SOLELY AS THE CHAPTER 7 TRUSTEE FOR THE ESTATE OF SAGE ENTERPRISES, INC.

Name of Applicant:             Freeborn & Peters LLP

Authorized to provide
professional services to:      Horace P. Fox, not individually, but solely as the chapter 7
                               trustee for the estate of Sage Enterprises, Inc.

Date of retention:             July 14, 2004, retroactive to July 6, 2004.[1]

Period for which
compensation and
reimbursement is sought:       March 1, 2011 through May 16, 2012

Amount of compensation
sought as actual
reasonable and necessary:      $38,251.50

Amount of reimbursement
sought as actual,
reasonable and necessary:      $661.84

This is an ___ interim _X_ final application

---

[1]      Richard S. Lauter and the firm of Seyfarth Shaw LLP were retained on July 14, 2004 retroactive to July 6, 2004.  In April 2006, Mr. Lauter joined Levenfeld Pearlstein, LLC and continued his representation of the trustee. In April 2008, Mr. Lauter joined Freeborn & Peters LLP where he continued his representation of the trustee.

Prior Fee Applications Filed by Applicant:          Yes

| Date Filed | Period Covered | Total Requested (Fees & Expenses) | Total Allowed (Fees & Expenses) | Fees & Expenses Previously Paid |
|---|---|---|---|---|
| June 16, 2010 | July 8, 2008 through June 16, 2010 | $13,968.50 | $13,968.50 | $13,968.50 |

Dated:  May 16, 2012                    **FREEBORN & PETERS LLP**

By:     /s/ Richard S. Lauter
         One of Its Attorneys

Richard S. Lauter, Esq.
FREEBORN & PETERS LLP
311 South Wacker Drive, Ste. 3000
Chicago, Illinois 60606-6677
Telephone: 312.360.6000
Facsimile:  312.360.6995
rlauter@freebornpeters.com

**UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | ) | Case No. 04-05548 |
| | ) | |
| Sage Enterprises, Inc. | ) | Chapter 7 |
| | ) | |
| Debtor. | ) | Honorable Timothy A. Barnes |
| | ) | |
| | ) | Hearing Date: June 12, 2012 at 10:00 a.m. |

**SUPPLEMENTAL FINAL FEE APPLICATION OF FREEBORN & PETERS LLP AS
COUNSEL TO THE CHAPTER 7 TRUSTEE**

Freeborn & Peters LLP ("*F&P*"), counsel to Horace P. Fox, not individually, but solely

as the chapter 7 trustee (the "*Trustee*") for the estate of Sage Enterprises, Inc. (the "*Debtor*"),

hereby submits this *Supplemental Final Fee Application of Freeborn & Peters LLP as Counsel

to the Chapter 7 Trustee* (the "*Supplemental Fee Application*"), relating to services rendered and

expenses incurred from March 1, 2011 through May 16, 2012, and in support thereof, states:

**JURISDICTION AND VENUE**

1.      The Court has jurisdiction over this matter pursuant to sections 1334 and 157(a)

of title 28 of the United States Code and Internal Operating Procedure 15(a) of the United States

District Court for the Northern District of Illinois.  This is a core proceeding pursuant to section

157(b)(2) of title 28 of the United States Code.  Venue is proper in this district pursuant to

sections 1408 and 1409 of title 28 of the United States Code.

2.      The statutory predicates for the relief requested herein are sections 330, 503(b),

and 507(a)(1) of the title 11 of the United States Code (the "*Bankruptcy Code*"), Rule 2016 of

the Federal Rules of Bankruptcy Procedure (the "*Bankruptcy Rules*"), and Rule 5082-1 of the

Local Rules of the United States Bankruptcy Court for the Northern District of Illinois (the

"*Local Rules*").

## BACKGROUND

3.     On February 13, 2004 (the "*Petition Date*"), four creditors filed an involuntary petition for relief under chapter 7 of the United States Bankruptcy Code against Sage Enterprises, Inc. in the United States Bankruptcy Court for the Northern District of Illinois (the "*Court*").

4.     On March 3, 2004, the Court granted the Debtor's motion to convert the case to a voluntary chapter 7 case, and an order for relief was entered the same day.

5.     On March 8, 2004 the Office of the United States Trustee for the Northern District of Illinois filed a letter with the Court appointing Horace P. Fox as Trustee.

6.     By order entered July 14, 2004 the Court approved the Trustee's application to retain and employ Richard S. Lauter and the law firm of Seyfarth Shaw LLP ("*Seyfarth*") as counsel to the Trustee, retroactive to July 6, 2004.

7.     In April 2006, Richard S. Lauter joined the law firm of Levenfeld Pearlstein, LLC ("*Levenfeld*") and continued his representation of the Trustee.  On May 30, 2006, an order was entered awarding the substitution of counsel from Seyfarth to Levenfeld.

8.     In April 2008, Richard S. Lauter joined the firm of Freeborn & Peters LLP ("*F&P*") where he continued his representation of the Trustee.

9.     On June 29, 2010, the Court granted F&P's *First and Final Fee Application* in the amount of $13,968.50 representing F&P's fees between July 8, 2008 and June 16, 2010.

10.    Since the *First and Final Fee Application* was granted, F&P has provided additional services on behalf of the Trustee.

## RELIEF REQUESTED

11.    F&P rendered services on behalf of the Trustee from March 1, 2011 through May 16, 2012 (the "*Fee Application Period*"), for which F&P seeks approval of compensation in the

amount of $38,251.50 and reimbursable expenses in the amount of $661.84, for a total of $38,913.34.

12.     As of the date of this Supplemental Fee Application, F&P has received no compensation on account of services performed and expenses incurred with respect to its representation of the Trustee during the Fee Application Period.

13.     By this Supplemental Fee Application, F&P seeks an order: (1) allowing F&P $38,251.50 in compensation and $661.84 in reimbursable expenses for the Fee Application Period as chapter 7 administrative expenses of the Debtor's estate pursuant to sections 503(b) and 507(a)(1) of the Bankruptcy Code; and (2) authorizing payment to F&P in the amount of $38,913.34, representing amounts owing to F&P on account of the Supplemental Fee Application.

**<u>DISCUSSION</u>**

14.     Section 330(a) of the Bankruptcy Code provides, in pertinent part, that:

[T]he court may award . . . reasonable compensation for actual, necessary services rendered by the . . . attorney and by any paraprofessional person . . . and . . . reimbursement for actual, necessary expenses. . . .  In determining the amount of reasonable compensation to be awarded, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including – (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under [the Bankruptcy Code]; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and (E) whether the compensation is reasonable, based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

15.     The Seventh Circuit Court of Appeals has stated that:

The computation of hourly fees depends on the number of hours "reasonably" expended, the hourly rate of each [professional], the calculation of the time value of money (to account for delay in payment), potential increases and decreases to account for risk and the results obtained, and a complex of other considerations under the heading of "billing judgment."

3

*Kirchoff v. Flynn*, 786 F.2d 320, 325 (7th Cir. 1986).  Additionally, other courts of appeal have recognized that:

> [I]t is important for the court to maintain a sense of overall proportion and not become enmeshed in meticulous analysis of every detailed facet of the professional representation.  It is easy to speculate in retrospect that the work could have been done in less time or with fewer attorneys or with an associate rather than a partner.  On the other hand, it is also possible that [the client] would not have enjoyed the success it did had its counsel managed matters differently.

*Boston and Main Corp. v. Moore*, 776 F.2d 2, 10 (1st Cir. 1985) (citations omitted).

16.     In reviewing the Supplemental Fee Application, the Court should be guided by the Seventh Circuit's instruction to ascertain whether such services were rendered and billed in accordance with the established market for legal services in similar matters:

> [I]t is not the function of judges in fee litigation to determine the equivalent of the medieval just price.  It is to determine what the lawyer would receive if he was selling his services in the market rather than being paid by court order.

*In re Continental Illinois Securities Litigation*, 962 F.2d 566, 568 (7th Cir. 1992); *see Mann v. McCombs (In re McCombs)*, 751 F.2d 286, 288 (8th Cir. 1984) (section 330 "is meant to encourage high standards of professional legal practice in the bankruptcy courts. . . .  Bankruptcy courts must consider whether the fee awards are commensurate with fees for professional services in non-bankruptcy cases, thus providing sufficient economic incentive to practice in bankruptcy courts.").

17.     In *Continental Securities*, the Seventh Circuit found error in the lower court's practice of: (a) placing ceilings on the hourly rates of all lawyers; (b) refusing to allow paralegal services to be compensated at market rate; (c) refusing to award a risk multiplier; (d) making large across-the-board cuts in research time; (e) making large across-the-board cuts in conference time; and (f) refusing to allow attorneys to bill computerized legal research services (*e.g.*, LEXIS). *Continental Illinois Securities Litigation*, 962 F.2d at 568-70.

18.     The Court should also consider the novelty and difficulty of the issues presented, the skill required to perform the legal services properly, the preclusion of other employment caused by F&P's retention in this case, the customary fees charged in similar cases, the existence of time limits under which the services were rendered, the results obtained, the experience and ability of the attorneys involved, and the amount of awards of compensation in similar cases. *See In re Alberto*, 121 B.R. 531, 534 (Bankr. N.D. Ill. 1990).

19.     F&P's hourly rates of compensation for its attorneys during the Fee Application Period range from $215.00 to $780.00 (however, no professional with an hourly rate in excess of $595.00 has performed services herein).  Those rates are comparable to rates charged by other practitioners having the same amount of experience, expertise, and standing for similar services in this jurisdiction.  F&P consistently and consciously made every reasonable effort to represent the Trustee in the most economical, efficient, and practical manner possible.

20.     A summary of the compensation requested herein regarding each of F&P's professionals and para-professionals is set forth below:[1]

---

[1]      Differences in a timekeeper's hourly rate reflect a change to that timekeeper's billable hourly rate during the Fee Application Period.

| Timekeeper | Title | Year of Illinois Bar Admission | Hourly Rate | Hours | Hourly Rate | Hours | Total Hours | Total Compensation Requested |
|---|---|---|---|---|---|---|---|---|
| Brandess, Michael A. | Associate | 2009 | $250.00 | 40.4 | $275.00 | 32.4 | 72.8 | $19,010.00 |
| Eggert, Devon J. | Associate | 2006 | $350.00 | 1.1 | N/A | N/A | 1.1 | $385.00 |
| Fawkes, Thomas R. | Partner | 2002 | $495.00 | 0.4 | N/A | N/A | 0.4 | $198.00 |
| Hazdra, Jacqueline E. | Paralegal | N/A | $205.00 | 1.0 | N/A | N/A | 1.0 | $205.00 |
| Jackiw, Brian J. | Associate | 2008 | $290.00 | 6.6 | N/A | N/A | 6.6 | $1,914.00 |
| Lauter, Richard S. | Partner | 1982 | $575.00 | 19.4 | $595.00 | 1.9 | 21.3 | $12,285.50 |
| Rodgers, Elizabeth L. | Associate | 2010 | $250.00 | 5.1 | N/A | N/A | 5.1 | $1,275.00 |
| Sheldon, Kathryn C. | Paralegal | N/A | $220.00 | 13.2 | $250.00 | 0.3 | 13.5 | $2,979.00 |
| | | | **TOTAL:** | **87.2** | | **34.6** | **121.8** | **$38,251.50** |
| | | | | | | **BLENDED RATE:** | | **$314.05** |

21.     No agreement or understanding exists between F&P and any other person for the sharing of compensation received or to be received in connection with this chapter 7 case, other than as disclosed or authorized pursuant to the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules.

22.     F&P reserves the right to correct, amend, or supplement this Supplemental Fee Application, including, without limitation, to seek payment in the event this Supplemental Fee Application is not approved in full.

## **SERVICES PERFORMED**

23.     This Supplemental Fee Application sets forth in detail the work performed by F&P and the time spent during the Fee Application Period.

6

**A.      General                                    $1,378.00**

24.      F&P spent 2.5 hours at a cost of $1,378.00 on general matters.  Time spent on general matters includes correspondence regarding tax filings and issues surrounding the closing of the bankruptcy estate.  Detailed time records for this category are attached hereto and incorporated herein as *Exhibit A*.

**B.      Claims Analysis and Objections            $27,901.00**

25.      F&P spent 92.1 hours at a cost of $27,901.00 on claims analysis and objections. This category primarily includes time spent reviewing documentation for potential claims objections, drafting objections to claims, and preparing for and attending hearings on the objections.  F&P's detailed time records for this category are attached hereto and incorporated herein as *Exhibit B*.

**C.      Investigation of Operations               $3,062.50**

26.      F&P spent 8.4 hours at a cost of $3,062.50 on matters relating to the investigation of the Debtor's operations.  This category primarily consists of time spent drafting a records retention procedures motion and obtaining approval of those procedures.  F&P's detailed time records for this category are attached hereto and incorporated herein as *Exhibit C*.

**D.      Retention and Fee Applications            $2,022.50**

27.      F&P spent 7.8 hours at a cost of $2,022.50 on retention and fee application matters.  This category consists of time spent preparing fee applications for services provided to the estate in this bankruptcy case.  F&P's detailed time records for this category are attached hereto and incorporated herein as *Exhibit D*.

**E.      Other Professional Retention              $3,887.50**

28.      F&P spent 11.0 hours at a cost of $3,887.50 on other professional retention matters.  Time in this category relates to time spent drafting a motion to employ Popowcer

Katten, Ltd. as accountants and resolving issues with Chicago Liquidators Services, Inc. who had stored many of the Debtor's confidential personal and financial records during the bankruptcy case. F&P's detailed time records for this category are attached hereto and incorporated herein as *Exhibit E*

## REASONABLE EXPENSES INCURRED

29.     Detailed itemizations of all expenses incurred are incorporated in the itemized list attached hereto and incorporated herein as *Exhibit F*. Expenses incurred during the Fee Application Period include:

(a)     Photocopying: F&P incurred copying and printing charges in the amount of $451.60. F&P charges clients $0.10 per copy and maintains a record of in-house copies made through a computerized system. This procedure requires an operator to key in a client's code number on a keypad attached to the copier. For large projects, F&P uses outside copy services for purposes of efficiency and charges amounts actually incurred. No such outside copying service was used in this case.

(b)     Postage: F&P incurred postage expenses in the amount of $210.24 serving pleadings on parties-in-interest.

30.     All expenses incurred by F&P in connection with its representation of the Trustee were ordinary and necessary expenses. All expenses were billed in the same manner as F&P bills non-bankruptcy clients.

31.     F&P does not bill its clients or seek compensation in this Supplemental Fee Application for certain overhead expenses, such as local and long-distance telephone calls, secretarial services, and facsimile transmissions. Such expenses are factored into F&P's hourly rates. F&P has not included certain other charges described herein in its overhead because it has

determined that it is fairer to smaller clients who use proportionately less of these services to have these expenses billed separately.

## BENEFIT TO THE ESTATE

32.    F&P's efforts on behalf of the Trustee benefitted the estate by resolving claim objections and by efficiently assisting the Trustee in winding up the estate.  F&P submits that the legal services rendered during the Fee Application Period have, in all respects, been reasonable, necessary, and beneficial to the estate.  Accordingly, F&P respectfully requests allowance of all amounts requested herein.

## NOTICE

33.    Pursuant to Bankruptcy Rule 2002(a)(6), F&P will serve twenty-one days' notice of this Supplemental Fee Application on the Debtor, the Office of the U.S. Trustee and all creditors.

**WHEREFORE**, F&P respectfully requests that the Court enter an order:

(a)    allowing F&P $38,251.50 in compensation and $661.84 in expenses for the Fee Application Period as chapter 7 administrative expenses of the Debtor's estate pursuant to sections 503(b) and 507(a)(1) of the Bankruptcy Code;

(b)    authorizing and directing the Trustee to pay F&P $38,913.34 representing all amounts owing to F&P on account of the Supplemental Fee Application; and

(c)    granting such other and further relief as the Court deems just and proper.

9

Dated: May 16, 2012                    **FREEBORN & PETERS LLP**


By:         /s/Richard S. Lauter
            Richard S. Lauter (No. 6182859)
            FREEBORN & PETERS LLP
            311 South Wacker Drive, Suite 3000
            Chicago, Illinois 60606
            Telephone:  312.360.6000
            Facsimile:  312.360.6520