**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 04-05548 |
| | § | |
| SAGE ENTERPRISES INC | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Horace Fox, Jr., chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)        All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)        A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $461,589.62 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $1,764,845.34 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $1,212,875.62 | | |

3)        Total gross receipts of $2,977,730.96  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $10.00 (see **Exhibit 2**), yielded net receipts of $2,977,720.96 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $3,879,021.55 | $4,397,553.38 | $3,707,596.12 | $1,764,845.34 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $1,892,252.86 | $1,258,634.03 | $1,212,875.62 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $299,608.26 | $269,110.95 | $0.00 |
| General Unsecured Claims (from **Exhibit 7**) | $0.00 | $5,823,796.26 | $5,339,663.03 | $0.00 |
| **Total Disbursements** | $3,879,021.55 | $12,413,872.60 | $10,575,665.97 | $2,977,720.96 |

4).  This case was originally filed under chapter 7 on 02/13/2004.  The case was pending for 190 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 04/28/2020                    By:    /s/ Horace Fox, Jr.
                                              Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Accounts Receivable | 1121-000 | $114,347.37 |
| Adversary Settlements | 1129-000 | $2,476,235.76 |
| Interest Asset | 1129-000 | $17,515.89 |
| Inventory | 1129-000 | $119,181.53 |
| LaSalle Bank NA - 5800058694 | 1129-000 | $955.87 |
| Michael Lewis Company | 1129-000 | $43,103.74 |
| La Sallee Bank NA-5800335290 | 1180-000 | $50,000.00 |
| Tax Refund | 1224-000 | $1,019.21 |
| Florida Power & Light Refund | 1229-000 | $16,285.87 |
| Refunds | 1229-000 | $5,002.22 |
| Remnant asset sale to Oakpoint | 1229-000 | $5,000.00 |
| Retainer  Refunds/Schwartz Cooper | 1229-000 | $97,986.42 |
| Xcel Energy Refund | 1229-000 | $9,591.02 |
| Atlantic Southeast | 1241-000 | $6,000.00 |
| Fidelity investment 6186 shares of Delta stock | 1241-000 | $11,256.06 |
| Other Personal Property | 1241-000 | $4,250.00 |
| **TOTAL GROSS RECEIPTS** | | **$2,977,730.96** |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| Bank of American, N.A. | Funds to Third Parties | 8500-002 | $10.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $10.00 |

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 14 | Fulton County Tax Commissioner | 4110-000 | $0.00 | $50,966.47 | $0.00 | $0.00 |
| 40 | PURE WATER TECHNOLOGIE S INC | 4110-000 | $0.00 | $1,357.98 | $0.00 | $0.00 |
| 75 | Harris County / | 4110-000 | $0.00 | $1,821.87 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | City of Houston | | | | | |
| 97 | LEASE ACCEPTANCE CORP. | 4110-000 | $0.00 | $1,155.51 | $0.00 | $0.00 |
| 152 | LARIMER COUNTY TREASURER | 4110-000 | $0.00 | $134.11 | $0.00 | $0.00 |
| 166 | The Kemper Insurance Companies | 4110-000 | $0.00 | $43,905.00 | $0.00 | $0.00 |
| 168 | LaSalle Bank National Association | 4110-001 | $3,769,673.47 | $3,707,566.12 | $3,707,566.12 | $1,764,815.34 |
| 174 | CUISINE SOLUTIONS INC | 4110-000 | $0.00 | $295,308.16 | $0.00 | $0.00 |
| 199 | Cuisine Solutions Inc. | 4110-000 | $0.00 | $295,308.16 | $0.00 | $0.00 |
| | LaSalle Bank | 4110-000 | $0.00 | $30.00 | $30.00 | $30.00 |
| | Premium Finance Corporation | 4110-000 | $109,348.08 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $3,879,021.55 | $4,397,553.38 | $3,707,596.12 | $1,764,845.34 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Horace Fox, Trustee | 2100-000 | NA | $111,768.51 | $73,116.68 | $73,116.68 |
| Arthur B. Levine Company | 2300-000 | NA | $159.98 | $159.98 | $159.98 |
| International Sureties | 2300-000 | NA | $561.77 | $561.77 | $561.77 |
| International Sureties Ltd | 2300-000 | NA | $130.65 | $130.65 | $130.65 |
| International Sureties, LTD. | 2300-000 | NA | $477.14 | $477.14 | $477.14 |
| Chicago Liquidators Svcs Inc | 2410-000 | NA | $20,000.00 | $20,000.00 | $20,000.00 |
| Bank Of America | 2600-000 | NA | $952.51 | $952.51 | $952.51 |
| Green Bank | 2600-000 | NA | $8,492.00 | $8,492.00 | $8,492.00 |
| Clerk of the Bankruptcy Court | 2700-000 | NA | $9,750.00 | $9,750.00 | $9,750.00 |
| ADP | 2990-000 | NA | $1,134.15 | $1,134.15 | $1,134.15 |
| Chicago Liquidators | 2990-000 | NA | $6,153.48 | $6,153.48 | $6,153.48 |
| Direct billing | 2990-000 | NA | $34.95 | $34.95 | $34.95 |
| Directory  Billing LLC | 2990-000 | NA | $29.99 | $29.99 | $29.99 |
| Directory Billin LLC | 2990-000 | NA | $49.95 | $49.95 | $49.95 |

| | | | | | |
|---|---|---|---|---|---|
| Directory Billing | 2990-000 | NA | $49.95 | $49.95 | $49.95 |
| Directory Billing LL | 2990-000 | NA | $34.95 | $34.95 | $34.95 |
| Directory Billing LLC | 2990-000 | NA | $514.49 | $514.49 | $514.49 |
| DIVERSIFIED ENTERPRISES LLC | 2990-000 | NA | $860.56 | $860.56 | $860.56 |
| LaSalle Bank | 2990-000 | NA | $30.00 | $30.00 | $30.00 |
| LaSalle Rick Roller | 2990-000 | NA | $1,900.00 | $1,900.00 | $1,900.00 |
| Richard Roller | 2990-000 | NA | $500.00 | $500.00 | $500.00 |
| Rick Roller | 2990-000 | NA | $1,200.00 | $1,200.00 | $1,200.00 |
| Roberta May | 2990-000 | NA | $1,200.00 | $1,200.00 | $1,200.00 |
| Drinker Biddle & Reath LLP, Attorney for Trustee | 3210-000 | NA | $1,194,967.00 | $600,000.00 | $600,000.00 |
| Freeborn & Peters LLC, Devon Eggert, Attorney for Trustee | 3210-000 | NA | $8,554.50 | $8,554.50 | $8,554.50 |
| Freeborn and Peters LLP, Attorney for Trustee | 3210-000 | NA | $52,210.00 | $52,210.00 | $52,220.00 |
| Levenfeld Perarlstein LLP, Attorney for Trustee | 3210-000 | NA | $123,030.20 | $123,030.20 | $123,030.20 |
| Scott & Kraus LLC, Attorney for Trustee | 3210-000 | NA | $84.12 | $84.12 | $84.12 |
| SEYFARTH AND SHAW, Attorney for Trustee | 3210-000 | NA | $50,000.00 | $50,000.00 | $50,000.00 |
| Seyfarth Shaw LLP, Attorney for Trustee | 3210-000 | NA | $175,535.75 | $175,535.75 | $151,376.72 |
| Attorney for Trustee | 3220-000 | NA | $9,217.18 | $9,217.18 | $9,217.18 |
| Alan D. Lasko & Assoc, Accountant for Trustee | 3410-000 | NA | $93,992.20 | $93,992.20 | $75,193.76 |
| Scott & Kraus, Accountant for Trustee | 3410-000 | NA | $14,055.10 | $14,055.10 | $11,244.08 |
| Alan D. Lassko & Associates, Accountant for Trustee | 3420-000 | NA | $497.00 | $497.00 | $497.08 |
| Jam's, Inc., Financial Consultant for Trustee | 3731-420 | NA | $3,800.00 | $3,800.00 | $3,800.00 |
| Jams, Financial Consultant for Trustee | 3731-420 | NA | $324.78 | $324.78 | $324.78 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $1,892,252.86 | $1,258,634.03 | $1,212,875.62 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**
NONE

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Frito - Lay Inc | 5800-000 | $0.00 | $27,746.76 | $0.00 | $0.00 |
| 79 | State of Florida Dept of Revenue | 5800-000 | $0.00 | $273.88 | $273.88 | $0.00 |
| 140 | New York State Department of Taxation and Finance | 5800-000 | $0.00 | $235.11 | $0.00 | $0.00 |
| 146 | Tarrant County | 5800-000 | $0.00 | $18,397.59 | $18,397.59 | $0.00 |
| 147 | Dallas County | 5800-000 | $0.00 | $18,188.90 | $18,188.90 | $0.00 |
| 170 | GENERAL MILLS FINANCE INC | 5800-000 | $0.00 | $146,858.01 | $146,858.01 | $0.00 |
| 185 | OAKFIELD FARMS | 5800-000 | $0.00 | $60,978.24 | $60,978.24 | $0.00 |
| 192 | FULTON COUNTY TAX COMM | 5800-000 | $0.00 | $24,414.33 | $24,414.33 | $0.00 |
| 193 | New York State Department of IL | 5800-000 | $0.00 | $308.99 | $0.00 | $0.00 |
| 194 | State of New York Department of Labor | 5800-000 | $0.00 | $143.42 | $0.00 | $0.00 |
| 195 | New York State Department of Taxation and Finance | 5800-000 | $0.00 | $1,099.71 | $0.00 | $0.00 |
| 196 | New York State Department of Taxation and Finance | 5800-000 | $0.00 | $963.32 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $299,608.26 | $269,110.95 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1a | Frito - Lay Inc | 7100-000 | $0.00 | $68,258.79 | $68,258.79 | $0.00 |
| 2 | Yellow Transportation Inc | 7100-000 | $0.00 | $2,838.59 | $0.00 | $0.00 |
| 3 | Federal Express Corp | 7100-000 | $0.00 | $1,153.34 | $0.00 | $0.00 |
| 4 | Roadway Express | 7100-000 | $0.00 | $2,838.59 | $0.00 | $0.00 |
| 5 | Bank of America NA | 7100-000 | $0.00 | $2,444.82 | $2,444.82 | $0.00 |

| 6 | Sprint Communications Co | 7100-000 | $0.00 | $7,374.61 | $7,374.61 | $0.00 |
|---|---|---|---|---|---|---|
| 7 | Crown Equipment Corp | 7100-000 | $0.00 | $12,373.64 | $12,373.64 | $0.00 |
| 8 | FFE Transportation Services Inc | 7100-000 | $0.00 | $74,676.83 | $74,676.83 | $0.00 |
| 9 | BEllSouth Telecommunications Inc | 7100-000 | $0.00 | $1,153.34 | $1,153.34 | $0.00 |
| 10 | MOZZARELLA CO. | 7100-000 | $0.00 | $10,753.34 | $0.00 | $0.00 |
| 11 | Woodsmoke Provisions LLC | 7100-000 | $0.00 | $25,622.83 | $25,622.83 | $0.00 |
| 12 | Ikon Office Solutions | 7100-000 | $0.00 | $298.42 | $298.42 | $0.00 |
| 13 | Quaker Sales & Distribution Inc | 7100-000 | $0.00 | $127,589.78 | $127,589.78 | $0.00 |
| 15 | Wenner Bread Products Inc | 7100-000 | $0.00 | $48,483.30 | $48,483.30 | $0.00 |
| 16 | Tyson Foods Inc | 7100-000 | $0.00 | $34,488.88 | $34,488.88 | $0.00 |
| 17 | CDW Computer Centers Inc | 7100-000 | $0.00 | $2,914.77 | $2,914.77 | $0.00 |
| 18 | Sterling Commerce Americas Inc | 7100-000 | $0.00 | $382.44 | $382.44 | $0.00 |
| 19 | Avaya Inc | 7100-000 | $0.00 | $7,109.60 | $0.00 | $0.00 |
| 20 | Gourmet Food Center | 7100-000 | $0.00 | $912,333.78 | $912,333.78 | $0.00 |
| 21 | LABRIOLA BAKING COMPANY | 7100-000 | $0.00 | $54,705.80 | $54,705.80 | $0.00 |
| 22 | RUBSCHLAGER | 7100-000 | $0.00 | $8,497.44 | $8,497.44 | $0.00 |
| 23 | SADLER'S BAR-B-QUE SALES | 7100-000 | $0.00 | $18,772.00 | $18,772.00 | $0.00 |
| 24 | ASSOCIATED MATERIAL HNDLING | 7100-000 | $0.00 | $6,697.17 | $6,697.17 | $0.00 |
| 25 | King Nut Companies | 7100-000 | $0.00 | $309,760.70 | $309,760.70 | $0.00 |
| 26 | PILOT AIRFREIGHT | 7100-000 | $0.00 | $26,046.38 | $26,046.38 | $0.00 |
| 27 | NORTHERN REFRIGERATED TRANSPORT | 7100-000 | $0.00 | $7,160.34 | $7,160.34 | $0.00 |
| 28 | NOBLE INTERNATIONAL FOODS | 7100-000 | $0.00 | $23,558.40 | $23,558.40 | $0.00 |
| 29 | MOZZARELLA | 7100-000 | $0.00 | $38,167.00 | $0.00 | $0.00 |

| | CO. | | | | | |
|---|---|---|---|---|---|---|
| 30 | Federal Express Corp | 7100-000 | $0.00 | $5,617.15 | $0.00 | $0.00 |
| 31 | TYM'S INC. | 7100-000 | $0.00 | $3,714.86 | $3,714.86 | $0.00 |
| 32 | KANGAROO BRANDS | 7100-000 | $0.00 | $1,411.20 | $1,411.20 | $0.00 |
| 33 | STRICTLY FROM SCRATCH LTD. | 7100-000 | $0.00 | $75,466.09 | $75,466.09 | $0.00 |
| 34 | AUTOMATIC SPRINKLER | 7100-000 | $0.00 | $898.48 | $898.48 | $0.00 |
| 35 | MAPLEHURST BAKERIES INC. | 7100-000 | $0.00 | $1,370.00 | $1,370.00 | $0.00 |
| 36 | Sargento | 7100-000 | $0.00 | $47,587.01 | $47,587.01 | $0.00 |
| 37 | SEA SNACK FOODS | 7100-000 | $0.00 | $2,250.00 | $2,250.00 | $0.00 |
| 38 | SAMS HOMEMADE CHEESECAKE, INC | 7100-000 | $0.00 | $955.80 | $955.80 | $0.00 |
| 39 | ANDERSEN & ASSOCIATES | 7100-000 | $0.00 | $3,593.04 | $3,593.04 | $0.00 |
| 41 | CENTRAL TRANSPORT INTL | 7100-000 | $0.00 | $7,279.99 | $7,279.99 | $0.00 |
| 42 | JONES DAIRY FARM | 7100-000 | $0.00 | $2,040.00 | $2,040.00 | $0.00 |
| 43 | ALPHA BAKING COMPANY | 7100-000 | $0.00 | $15,500.12 | $0.00 | $0.00 |
| 44 | PIERRE FOODS | 7100-000 | $0.00 | $54,329.82 | $54,329.82 | $0.00 |
| 45 | SNYDER'S OF HANOVER | 7100-000 | $0.00 | $1,312.50 | $1,312.50 | $0.00 |
| 46 | ACE HARDWARE | 7100-000 | $0.00 | $3,515.90 | $3,515.90 | $0.00 |
| 47 | CELESTIAL SEASONINGS INC. | 7100-000 | $0.00 | $772.40 | $772.40 | $0.00 |
| 48 | LANTER REFRG. DIST., CO | 7100-000 | $0.00 | $3,737.11 | $0.00 | $0.00 |
| 49 | TIBBITTS EXTERMINATI NG CO | 7100-000 | $0.00 | $530.00 | $530.00 | $0.00 |
| 50 | WRAP-N-PACK | 7100-000 | $0.00 | $944.17 | $944.17 | $0.00 |
| 51 | DIXIE STAFFING SERV | 7100-000 | $0.00 | $9,674.94 | $9,674.94 | $0.00 |
| 52 | GREYLAWN FOODS INC | 7100-000 | $0.00 | $2,431.12 | $2,431.12 | $0.00 |

| 53 | REFRIGIWEAR | 7100-000 | $0.00 | $631.99 | $631.99 | $0.00 |
| 54 | SAAG'S PRODUCTS, INC. | 7100-000 | $0.00 | $7,038.70 | $7,038.70 | $0.00 |
| 55 | WOLFERMAN'S | 7100-000 | $0.00 | $2,772.00 | $0.00 | $0.00 |
| 56 | CONTINENTAL COURIER, LTD. | 7100-000 | $0.00 | $134.28 | $0.00 | $0.00 |
| 57 | WOODLAND FOODS | 7100-000 | $0.00 | $8,115.38 | $8,115.38 | $0.00 |
| 58 | AMAY'S BAKERY & NOODLE CO. | 7100-000 | $0.00 | $4,554.00 | $4,554.00 | $0.00 |
| 59 | OLD DOMINION FREIGHT LIN | 7100-000 | $0.00 | $14,426.75 | $14,426.75 | $0.00 |
| 60 | FEDEX FREIGHT EAST | 7100-000 | $0.00 | $8,547.97 | $8,547.97 | $0.00 |
| 61 | NESTLE CANADA INC. | 7100-000 | $0.00 | $10,763.70 | $10,763.70 | $0.00 |
| 62 | NUTRILICIOUS NATURAL BAKERY | 7100-000 | $0.00 | $4,377.60 | $4,377.60 | $0.00 |
| 63 | UNIVERSAL PALLETS INC | 7100-000 | $0.00 | $267.50 | $267.50 | $0.00 |
| 64 | SUN - MAID GROWERS | 7100-000 | $0.00 | $940.80 | $940.80 | $0.00 |
| 65 | SWEET EDDIE'S INC. | 7100-000 | $0.00 | $2,160.00 | $2,160.00 | $0.00 |
| 66 | VIENNA SAUSAGE CO. | 7100-000 | $0.00 | $15,994.00 | $15,994.00 | $0.00 |
| 67 | International MultiFoods | 7100-000 | $0.00 | $43,044.50 | $43,044.50 | $0.00 |
| 68 | Frito Lay Inc | 7100-000 | $0.00 | $68,258.78 | $0.00 | $0.00 |
| 69 | MOTHER PARKERS TEA & COFFEE | 7100-000 | $0.00 | $317,110.40 | $317,110.40 | $0.00 |
| 70 | BREMNER, INC. | 7100-000 | $0.00 | $661.05 | $661.05 | $0.00 |
| 71 | AMERICAN SPOON FOODS | 7100-000 | $0.00 | $6,054.84 | $6,054.84 | $0.00 |
| 72 | PUTNEY PASTA COMPANY | 7100-000 | $0.00 | $7,077.50 | $7,077.50 | $0.00 |
| 73 | GOURMET FOODS | 7100-000 | $0.00 | $42,885.68 | $42,885.68 | $0.00 |
| 74 | KENS FOOD | 7100-000 | $0.00 | $29,317.40 | $29,317.40 | $0.00 |
| 76 | JOHN KEELER/BLUE STAR | 7100-000 | $0.00 | $18,291.00 | $18,291.00 | $0.00 |
| 77 | Sage Enterprises, Inc | 7100-000 | $0.00 | $5,035.58 | $5,035.58 | $0.00 |

| 78 | OBRIEN | 7100-000 | $0.00 | $1,358.53 | $1,358.53 | $0.00 |
|---|---|---|---|---|---|---|
| 80 | Southern California Gas Co | 7100-000 | $0.00 | $271.36 | $271.36 | $0.00 |
| 81 | SEA ONE SEAFOODS | 7100-000 | $0.00 | $5,130.00 | $0.00 | $0.00 |
| 82 | ATLAS LIFT TRUCK | 7100-000 | $0.00 | $379.72 | $379.72 | $0.00 |
| 83 | CHICKEN OF THE SEA INT'L | 7100-000 | $0.00 | $11,225.00 | $11,225.00 | $0.00 |
| 84 | A. ZEREGA'S SONS, INC. | 7100-000 | $0.00 | $2,495.64 | $2,495.64 | $0.00 |
| 85 | AMERICAN FAST FREIGHT IN | 7100-000 | $0.00 | $8,144.01 | $8,144.01 | $0.00 |
| 86 | NORSUN FOOD GROUP | 7100-000 | $0.00 | $9,816.35 | $9,816.35 | $0.00 |
| 87 | Logigroup LLC | 7100-000 | $0.00 | $10,239.02 | $10,239.02 | $0.00 |
| 88 | VANGUARD | 7100-000 | $0.00 | $189.00 | $189.00 | $0.00 |
| 89 | RAYMOND HANDLING SOLUTIONS, IN | 7100-000 | $0.00 | $7,050.91 | $7,050.91 | $0.00 |
| 90 | WALSH HIGGINS NO. 34 LP | 7100-000 | $0.00 | $16,401.85 | $16,401.85 | $0.00 |
| 91 | NEWMAN'S OWN ORGANICS | 7100-000 | $0.00 | $3,088.00 | $3,088.00 | $0.00 |
| 92 | Micheal Foods | 7100-000 | $0.00 | $62,361.52 | $62,361.52 | $0.00 |
| 93 | CALIF. WATER SERVICE CO. | 7100-000 | $0.00 | $872.56 | $872.56 | $0.00 |
| 94 | SIGMA TEMPS INC | 7100-000 | $0.00 | $954.95 | $0.00 | $0.00 |
| 95 | BC-USA INC. | 7100-000 | $0.00 | $52,119.12 | $52,119.12 | $0.00 |
| 96 | MOTT'S INC. | 7100-000 | $0.00 | $88,105.00 | $88,105.00 | $0.00 |
| 97a | LEASE ACCEPTANCE CORP. | 7100-000 | $0.00 | $6,087.69 | $6,087.69 | $0.00 |
| 98 | NEXTEL West Corp | 7100-000 | $0.00 | $343.81 | $343.81 | $0.00 |
| 99 | NEXTEL West Corp | 7100-000 | $0.00 | $288.09 | $288.09 | $0.00 |
| 100 | NEXTEL West Corp | 7100-000 | $0.00 | $450.38 | $450.38 | $0.00 |
| 101 | NEXTEL West Corp | 7100-000 | $0.00 | $223.35 | $223.35 | $0.00 |
| 102 | NEXTEL West Corp | 7100-000 | $0.00 | $920.73 | $920.73 | $0.00 |
| 103 | INDUSTRIAL STAFFING | 7100-000 | $0.00 | $1,228.78 | $1,228.78 | $0.00 |

| 104 | TOROMONT PROCESS SYS. | 7100-000 | $0.00 | $1,781.84 | $1,781.84 | $0.00 |
| 105 | WELLS FARGO TRUST OPERATIONS | 7100-000 | $0.00 | $500.00 | $500.00 | $0.00 |
| 106 | OVRHD DOOR CO OF ATLANTA | 7100-000 | $0.00 | $947.32 | $947.32 | $0.00 |
| 107 | ALPHA BAKING COMPANY | 7100-000 | $0.00 | $16,862.12 | $16,862.12 | $0.00 |
| 108 | GOOD HUMOR - BREYERS | 7100-000 | $0.00 | $26,223.12 | $26,223.12 | $0.00 |
| 109 | FAIRMONT FOODS | 7100-000 | $0.00 | $4,191.36 | $4,191.36 | $0.00 |
| 110 | OCEAN BEAUTY SEAFOOD | 7100-000 | $0.00 | $2,980.00 | $2,980.00 | $0.00 |
| 111 | MERISANT COMPANY | 7100-000 | $0.00 | $4,080.00 | $4,080.00 | $0.00 |
| 112 | SIGMA TEMPS INC | 7100-000 | $0.00 | $954.95 | $954.95 | $0.00 |
| 113 | T. MARZETTI CO. | 7100-000 | $0.00 | $2,561.00 | $2,561.00 | $0.00 |
| 114 | WALKERS | 7100-000 | $0.00 | $14,958.00 | $0.00 | $0.00 |
| 115 | GNS FOODS, INC.  attn: Donald W Milroy | 7100-000 | $0.00 | $156,833.34 | $156,833.34 | $0.00 |
| 116 | JOHN B SANFILIPPO AND SON | 7100-000 | $0.00 | $130,559.60 | $130,559.60 | $0.00 |
| 117 | COPYTYPE, INC | 7100-000 | $0.00 | $122.89 | $122.89 | $0.00 |
| 118 | ALLE PROCESSING CORP. | 7100-000 | $0.00 | $9,194.06 | $9,194.06 | $0.00 |
| 119 | KLEIN BROTHERS LTD | 7100-000 | $0.00 | $86,755.20 | $86,755.20 | $0.00 |
| 120 | NATURSOURCE, INC. | 7100-000 | $0.00 | $14,683.20 | $14,683.20 | $0.00 |
| 121 | Nestle USA | 7100-000 | $0.00 | $998.40 | $998.40 | $0.00 |
| 122 | ALL AMERICAN HARDWARE | 7100-000 | $0.00 | $295.85 | $0.00 | $0.00 |
| 123 | ALTA REFRIGERATION, INC | 7100-000 | $0.00 | $4,917.04 | $4,917.04 | $0.00 |
| 124 | Metropolitan Life Insurance Company | 7100-000 | $0.00 | $2,805.40 | $2,805.40 | $0.00 |

| 125 | JM Smucker Co. | 7100-000 | $0.00 | $21,011.82 | $21,011.82 | $0.00 |
| 126 | BEL/KAUKAUN A U.S.A. | 7100-000 | $0.00 | $60,983.47 | $60,983.47 | $0.00 |
| 127 | BEL/KAUKAUN A U.S.A. | 7100-000 | $0.00 | $18,207.20 | $0.00 | $0.00 |
| 128 | BAVARIAN SPECIALTY FOODS | 7100-000 | $0.00 | $49,180.10 | $49,180.10 | $0.00 |
| 129 | AVAYA INC. | 7100-000 | $0.00 | $957.68 | $957.68 | $0.00 |
| 130 | AVAYA INC. | 7100-000 | $0.00 | $9,453.25 | $9,453.25 | $0.00 |
| 131 | UNILEVER BESTFOODS | 7100-000 | $0.00 | $38,341.43 | $38,341.43 | $0.00 |
| 132 | CONT'L CARBONIC PRODUCTS INC | 7100-000 | $0.00 | $1,365.00 | $1,365.00 | $0.00 |
| 133 | The Coca-Cola Company | 7100-000 | $0.00 | $1,551.00 | $1,551.00 | $0.00 |
| 134 | ALDOS GOURMET IMPORTS | 7100-000 | $0.00 | $86,535.80 | $86,535.80 | $0.00 |
| 135 | ALDO'S GOURMET PASTA SAUCES | 7100-000 | $0.00 | $21,776.73 | $21,776.73 | $0.00 |
| 136 | JAMESON ENTERPRISES INC | 7100-000 | $0.00 | $19,594.69 | $19,594.69 | $0.00 |
| 137 | RUSSELL STOVER CANDIES | 7100-000 | $0.00 | $4,205.60 | $4,205.60 | $0.00 |
| 138 | OVERDRIVE LOGISTICS, INC. | 7100-000 | $0.00 | $3,796.15 | $3,796.15 | $0.00 |
| 139 | Bellsouth Telecommunications Inc | 7100-000 | $0.00 | $2,376.52 | $2,376.52 | $0.00 |
| 141 | SUGAR FOODS CORP | 7100-000 | $0.00 | $2,930.13 | $2,930.13 | $0.00 |
| 142 | Ameritech Corporation | 7100-000 | $0.00 | $2,462.20 | $0.00 | $0.00 |
| 143 | Walkers Shortbread Inc | 7100-000 | $0.00 | $14,958.00 | $14,958.00 | $0.00 |
| 144 | Coface North America Inc | 7100-000 | $0.00 | $79,144.19 | $79,144.19 | $0.00 |
| 145 | ADP Inc | 7100-000 | $0.00 | $16,964.41 | $0.00 | $0.00 |
| 148 | MORE THAN GOURMET | 7100-000 | $0.00 | $2,108.40 | $2,108.40 | $0.00 |
| 149 | Coverall North America Inc | 7100-000 | $0.00 | $957.65 | $957.65 | $0.00 |
| 150 | C.H. ROBINSON | 7100-000 | $0.00 | $4,531.38 | $4,531.38 | $0.00 |
| 151 | United Parcel | 7100-000 | $0.00 | $1,796.70 | $1,796.70 | $0.00 |

| | Service | | | | | |
|---|---|---|---|---|---|---|
| 153 | SCHNEIDER LOGISTICS | 7100-000 | $0.00 | $2,873.57 | $2,873.57 | $0.00 |
| 154 | TXU Energy Retail Co | 7100-000 | $0.00 | $5,062.84 | $5,062.84 | $0.00 |
| 155 | SEA ONE SEAFOODS | 7100-000 | $0.00 | $5,130.00 | $5,130.00 | $0.00 |
| 156 | Meal Systems Inc | 7100-000 | $0.00 | $126,200.78 | $126,200.78 | $0.00 |
| 157 | CAMPIONE D'ITALIA FOODS | 7100-000 | $0.00 | $12,210.00 | $12,210.00 | $0.00 |
| 158 | PREMIUM ASSIGNMENT CORP. | 7100-000 | $0.00 | $109,135.82 | $0.00 | $0.00 |
| 159 | FOOD DEVELOPMENT & MARKETING | 7100-000 | $0.00 | $7,551.04 | $7,551.04 | $0.00 |
| 160 | SHAWS SOUTHERN BELLE Frozen Foods Inc | 7100-000 | $0.00 | $22,101.39 | $22,101.39 | $0.00 |
| 161 | KRAFT FOODS, Global INC. | 7100-000 | $0.00 | $30,236.74 | $30,236.74 | $0.00 |
| 162 | De Boer Food Impotrters, Inc. | 7100-000 | $0.00 | $2,311.00 | $0.00 | $0.00 |
| 163 | USA PALLET CO., INC | 7100-000 | $0.00 | $1,916.02 | $1,916.02 | $0.00 |
| 164 | STEFANO FOODS INC. | 7100-000 | $0.00 | $214,575.36 | $214,575.36 | $0.00 |
| 165 | CANON FINANCIAL SERVICES | 7100-000 | $0.00 | $21,491.95 | $21,491.95 | $0.00 |
| 167 | WASTE MANAGEMENT | 7100-000 | $0.00 | $2,864.68 | $0.00 | $0.00 |
| 169 | RYDER Truck Rental Inc | 7100-000 | $0.00 | $183,881.45 | $183,881.45 | $0.00 |
| 170a | GENERAL MILLS FINANCE INC | 7100-000 | $0.00 | $77,021.24 | $77,021.24 | $0.00 |
| 171 | CIT Communications Finance Corporation | 7100-000 | $0.00 | $35,306.53 | $35,306.53 | $0.00 |
| 172 | D.F.S. INC. | 7100-000 | $0.00 | $100,123.00 | $100,123.00 | $0.00 |
| 173 | CHEF SOLUTIONS, INC. | 7100-000 | $0.00 | $14,179.56 | $14,179.56 | $0.00 |
| 175 | City of Los Angeles | 7100-000 | $0.00 | $4,448.67 | $4,448.67 | $0.00 |

| 176 | WEYERHAEUS ER COMPANY | 7100-000 | $0.00 | $41,338.54 | $41,338.54 | $0.00 |
|-----|------------------------|----------|-------|------------|------------|-------|
| 177 | Delta Air Lines Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | TRANS PACIFIC REF | 7100-000 | $0.00 | $43,096.27 | $43,096.27 | $0.00 |
| 179 | LOVE N QUICHES | 7200-000 | $0.00 | $66,228.54 | $66,228.54 | $0.00 |
| 180 | TOM'S MECHANICAL, INC | 7200-000 | $0.00 | $600.00 | $600.00 | $0.00 |
| 181 | ASE, LONGMONT AND WEBBER FARMS | 7100-000 | $0.00 | $3,956.70 | $3,956.70 | $0.00 |
| 182 | Aladdin Bakers Inc | 7200-000 | $0.00 | $6,876.00 | $0.00 | $0.00 |
| 183 | CROWN CREDIT | 7200-000 | $0.00 | $30,999.00 | $0.00 | $0.00 |
| 184 | Ryder Truck Rental Inc | 7100-000 | $0.00 | $570,730.04 | $570,730.04 | $0.00 |
| 186 | Averitt Express Inc | 7100-000 | $0.00 | $5,518.93 | $5,518.93 | $0.00 |
| 187 | TRANS PACIFIC REF | 7100-000 | $0.00 | $43,096.27 | $0.00 | $0.00 |
| 188 | ATLANTA PRICING SYSTEMS | 7200-000 | $0.00 | $7,273.05 | $0.00 | $0.00 |
| 189 | Mostek, Juan | 7200-000 | $0.00 | $44,644.60 | $0.00 | $0.00 |
| 190 | ADP Inc | 7200-000 | $0.00 | $16,964.41 | $0.00 | $0.00 |
| 191 | Los Angeles County Tresurer & Tax Collector | 7200-000 | $0.00 | $115.89 | $0.00 | $0.00 |
| 197 | OSTERMANN | 7200-000 | $0.00 | $4,000.00 | $4,000.00 | $0.00 |
| 198 | POLYTEK CORP. | 7200-000 | $0.00 | $13,000.00 | $13,000.00 | $0.00 |
| 199a | Cuisine Solutions Inc. | 7200-000 | $0.00 | $2,000.00 | $0.00 | $0.00 |
| 200 | OVEN FRESH BAKING CO. | 7200-000 | $0.00 | $6,748.80 | $6,748.80 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $5,823,796.26 | $5,339,663.03 | $0.00 |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   1          Exhibit 8

| Case No.: | 04-05548 | | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|---|
| Case Name: | SAGE ENTERPRISES INC | | | Date Filed (f) or Converted (c): | 02/13/2004 (f) |
| For the Period Ending: | 4/28/2020 | | | §341(a) Meeting Date: | 06/01/2004 |
| | | | | Claims Bar Date: | 09/13/2004 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | Petty CASH | $100.00 | $16,289.12 | | $0.00 | FA |
| Asset Notes: | this receipt is a utility co. refund | | | | | |
| 2 | Checking Account | $2,928.25 | $0.00 | | $0.00 | FA |
| 3 | Bank of America -#8765562035 is -2444.32 | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | Bank Account Balance is negative | | | | | |
| 4 | LaSalle BankNA-#234498 | $0.00 | $0.00 | | $0.00 | FA |
| 5 | Bank of America 5800058678 | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | negative balance acct | | | | | |
| 6 | LaSalle Bank NA - 5800058694 | Unknown | $0.00 | | $955.87 | FA |
| 7 | La Sallee Bank NA-5800335290 | $210,594.92 | $50,000.00 | | $50,000.00 | FA |
| 8 | LaSalle Bank NA - #9001246 | $131,317.14 | $10.00 | | | FA |
| Asset Notes: | funds used during the chapter 11 | | | | | |
| 9 | Michael Lewis Company | $250,000.00 | $250,000.00 | | $43,103.74 | FA |
| 10 | Investment in Unipro Foodservice Inc. | $0.00 | $100.00 | | $0.00 | FA |
| 11 | Accounts Receivable | $6,266,402.78 | $6,266,402.78 | | $114,347.37 | FA |
| Asset Notes: | see attchment to sch. B 15.  Approx. $3836.35 due from Gourmet Ctr and Harvey Alpert Co. is disputed.  Continetal Airlines asserts a setoff in the amount of $ 2.0 to 2.5 million on Sage's a/r due from Continental | | | | | |
| 12 | Other Liquidated Debts | $327,244.23 | $0.00 | | $0.00 | FA |
| 13 | Trademarks | Unknown | $2,556.00 | | $0.00 | FA |
| 14 | Office Equipment | $0.00 | $100.00 | | $0.00 | FA |
| 15 | Machinery, Fixtures, Equipment & Supplies | $0.00 | $100.00 | | $0.00 | FA |
| 16 | Inventory | Unknown | $119,181.53 | | $119,181.53 | FA |
| 17 | Other Personal Property | Unknown | $4,250.00 | | $4,250.00 | FA |
| Asset Notes: | see eshibit b-26 | | | | | |
| 18 | Refunds                                    (u) | $0.00 | $5,002.22 | | $5,002.22 | FA |
| 19 | Florida Power & Light Refund               (u) | Unknown | $16,285.87 | | $16,285.87 | FA |
| 20 | Tax Refund                                 (u) | Unknown | $1,019.21 | | $1,019.21 | FA |
| 21 | Retainer  Refunds/Schwartz Cooper          (u) | Unknown | $97,986.42 | | $97,986.42 | FA |
| Asset Notes: | estate negotiated a settlement of 1/2 of 97986.42 | | | | | |
| 22 | Adversary Settlements                      (u) | Unknown | $2,000,000.00 | | $2,476,235.76 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   2        Exhibit 8

| Case No.: | 04-05548 | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|
| Case Name: | SAGE ENTERPRISES INC | Date Filed (f) or Converted (c): | 02/13/2004 (f) |
| For the Period Ending: | 4/28/2020 | §341(a) Meeting Date: | 06/01/2004 |
| | | Claims Bar Date: | 09/13/2004 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 23 | Xcel Energy Refund (u) | Unknown | $9,591.02 | | $9,591.02 | FA |
| 24 | Fidelity investment 6186 shares of Delta stock (u) | $0.00 | $0.00 | | $11,256.06 | FA |
| 25 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 26 | Atlantic Southeast (u) | $0.00 | $6,000.00 | | $6,000.00 | FA |
| 27 | Remnant asset sale to Oakpoint (u) | $0.00 | $5,000.00 | | $5,000.00 | FA |
| INT | Interest Asset (u) | Unknown | Unknown | | $17,515.89 | FA |

| | | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| TOTALS (Excluding unknown value) | | $7,188,587.32 | $8,849,874.17 | | $2,977,730.96 | $0.00 |

**Major Activities affecting case closing:**

12.23.19 my request to be exempt from manually entering the voluminous scheduled creditors in this non-electronically filed case was denied by UST

I voided the 97k check to BOA (outstanding 90 days) and requested cashiers check be issued to Clerk of Bankruptcy Court

Check to BOA, 231 S. LaSalle came back.  Posted it to 135 S. LaSalle, 9.3.19.

Issue regarding series of transactions of 2.16.2007 between LaSalle CD account 84-1 and primary account at LaSalle #3949.

Submitted corrected FR 5.5.18.

Submit final report with corrections before 5.5.18 re amounts paid LaSalle and Seyfarth.

Requested interim bank statement showing reversal of 152.53 bank charge (reversed 12.1.17) after resubmitted final report of 11.27.17.

Freeborn will take no further fees.

11.1.17 5k check for Oak Point Partners remnant sale received and deposited.  Need D. Eggert fee petition and detail.

Motion to approve remnant sale set for 10.24.2017.

8.3.17 printed draft final report

Consider remnant claim offer, Janice Alwin.

Began review of bank statements, deposits and checks 2.14.17.

I confirmed with Ms. Tina Velez of Green Bank tat 2;58 PM the check to Freeborn Peters written 12.19.16 had not been presented or cleared by Green.  I will confirm again before stopping and reissuing that check for 8554.50.  Confirmed again, at 4:31 pm, with Ms. Velez, of Green Bank, that check for 8554.50 had not cleared the bank.

Devon Eggert said check 5010, $8554.50 not received.  Check with Green Bank, assure it has not been cashed. Stop and reissue.  Sent e-mail to Ms. Velez 1.11.2017 indicating I would stop it after getting go ahead 1.12.17 that it had not been cashed.

Secured claim orders signed.  Enter them.

2  secured claim objections filed (Kemper and Cuisine) set for 7.19.16 hearing.  8 additional secured claim objections filed (Tarrant, Fulton and Larimar counties, Lease Acceptance, Premium Assignment, Pure Water and USA Pallet) set for 8.9.16

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   3          Exhibit 8

| | |
|---|---|
| **Case No.:** | 04-05548 |
| **Case Name:** | SAGE ENTERPRISES INC |
| **For the Period Ending:** | 4/28/2020 |

| | |
|---|---|
| **Trustee Name:** | Horace Fox, Jr. |
| **Date Filed (f) or Converted (c):** | 02/13/2004 (f) |
| **§341(a) Meeting Date:** | 06/01/2004 |
| **Claims Bar Date:** | 09/13/2004 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

File secured claim objections, to 166, Kemper Insurance (I sold nothing secured by its collateral) and 199, Cusine Solutions filed as secured and administrative and final taxes.

Amend tax filing, file claim objections.

Object to secured claims 192, 146, 147 and 166 Kemper insurance.

This case is administratively insolvent, re-examine admin claims and claim objections secured creditors. 3.31.14

Checked admin claims.  5.30.14

Contact Mr. Lauter re secured claim objections and grounds. 6.18.14, submit final report by 10.1.14

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   4        Exhibit 8

| Case No.: | 04-05548 | | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | SAGE ENTERPRISES INC | | | Date Filed (f) or Converted (c): | 02/13/2004 (f) |
| For the Period Ending: | 4/28/2020 | | | §341(a) Meeting Date: | 06/01/2004 |
| | | | | Claims Bar Date: | 09/13/2004 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Got Fidelity statement x24-628085 ( account into which proceeds of Delta adversary )were deposited. 3.31.11 fidelity statement showed 1071 shares valued at $9.80 which equals $10495.80, the 3.31.11 ending balance in this account.  The claim number for the initial settlement was 417, the same as the claim number in the blind letter from Delta of 3.23.11 indicating that final payment would be made on or about that day.  Called Fidelity to see if this money was rightfully put into the account ( whic was closed) but reopened because the money needed to be parked somewhere.  Market closed so check price and liquidate $9.80 or better.

Accountant, Lois West employed.  6.2.11

Omnibus claim objection filed, along with record retention motion 8.31.11

Omnibus claim objections ruled on along with record retention motion 11.8.11

Sent detailed reconciliation to UST with updated form 2 numbers on form 2 and bank statement matched. 3.23.12

Got last Fidelity Delta check deposited 4.13.12

Final cost and fees for Freeborn Peters entered 6.12.12 contacted Lois West re completing taxes after forwarding forms 1 and 2 to her.  6.22.12

Transferred $109,351.20 from BOA 38603693949 to Green #107029040554802. 9.27.12

Transfer account to Green Bank as BOA will stop servicing trustee accounts on 11.30.12 until then continue manual updates.

Called TES to put 11.1.12 service charge in.

Transferred BOA account ( not originally coded as a trustee account ) from Bank of America 5800058694 to Green Bank, 1702040554802, since 11.30.12 is the last day BOA services trustee accounts.  11.29.12

Ask accountant about the progress of taxes. 2.14.13

Objections ruled on.  Gather fee apps and detail 2.27.13

Enter admin claims 3.4.13

Generate final report after figuring percentage of admins to be paid. 7.29.13

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   5          Exhibit 8

| Case No.: | 04-05548 | | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | SAGE ENTERPRISES INC | | | Date Filed (f) or Converted (c): | 02/13/2004 (f) |
| For the Period Ending: | 4/28/2020 | | | §341(a) Meeting Date: | 06/01/2004 |
| | | | | Claims Bar Date: | 09/13/2004 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

10.30.13 Case is administratively insolvent.

Convesation Edna Palacios, of BOA to provide fein number and remove my name from accounts that are not mine.  Need W_9 to edna.x.palacios@baml.com. 1.23.2010

Pay 20% hold back to those professionals who were paid only 80%.  Do your fee application, object to priority claims.

Pay administrative claims that wwere paid at 80%. Object to claims that are necessary. 10.03.10

BOA Does not do CD accounts. Accounts interest rates are established according to the amount of funds that are in the account. Therefore no need to move to different vehicle for higher interest.  Current account is additionally collateralized upon wired fund hitting the account.   Less then 50K=.03 Rate, 50k &up=.05 rate, 250&up=.07 rate, 1Mil& up=.09rate. Contact person @ BOA Shannon Taggart

shannon.l.taggart@baml.com  6.25.10 called to see that the 6.10.10 deposit had cleared, whether 1/975 million wire had arrived.  Check the orders and write checks, to LaSalle, Drinker Biddle and 40k from 77k Delta funds, as soon as funds arrive so no interest is lost.  6.29.10 Fee apps for Drinker Biddle and Freeborn Peters with status.

5.4.10 sopent 9 hours in mediation on Fox v. Continental and settled that matter, payment to be wired 45 days after approval of settlement.

5.28.10

Approval motion for Continental set for 6.9.10.

Transfer money from Fidelity account to your account on Delta.  Bank wants 40,000 only, remainder for fees and costs.

There have been preliminary settlement talks and a suggestion that mediation would be helpful.  Pursue.  The judment is for 2.3 million, interest is about 600,000 and fees are in excess of 1 million.  Will need to file a motion to get authority to pay the mediator's fee. Possible mediation dates May 3 and 4.

Conversation with Michael Barry regarding possible settlement. 4.9.10

spent 2 hours filling out papers and talking to Fidelity to monetize the 6186 shares of Delta ( received as settlement in Delta adversary) and getting it to Ohio, so I can get my hands on the value of the stock to pay to LaSalle/BOA. Need to plan next steps, but will need to wait till on member of the team returns ( end of month ) ie briefing interest and fee issues.

Appeals period expiires 1.30.10.  Get letter to Hirsch re Continental checks that went directly to the LaSalle blocked account. Those checks alone total 2,765,067.99.  Hirsch is the contact person at LaSalle BOA for an accounting.

Status continued, our separate briefs on fees and interest is due 2.24.10, their response, 03.24.10, our reply, 04.21.10, with status 04.27.10 at 10:30 am  Look at 708(b) 54(d) 7005(4) and 708(b) entitlment to fees.

Michael Lewis settlement discrpency to be cleared up.

Sent email to adversary attorneys and R. Lauter re preparing a judgment for presentation  at the 1.12.10 status the purpose of which is to discuss the estate's entitlement to interest and attorney fees.  Amount of judment seems not at issue. Spoke to  Terry Ahrens (312-569-1416) about briefing the fee and interest issue, resolving the LaSalle, blocked account issue and transferring the value of the Delta stock (6186 shares) to LaSalle ( Tom Hirsch).

12.31.09 Continental adversary decided in favor of plaintiff, trustee.   Need an accounting from LaSalle BOA re checks deposited into blocked account and not mine first.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    6          Exhibit 8

| Case No.: | 04-05548 | | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | SAGE ENTERPRISES INC | | | Date Filed (f) or Converted (c): | 02/13/2004 (f) |
| For the Period Ending: | 4/28/2020 | | | §341(a) Meeting Date: | 06/01/2004 |
| | | | | Claims Bar Date: | 09/13/2004 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Hearing set for 3.27.09 and 6.3.09 on Mark Melickian Fees.

Awaiting ruling on Continental adversary. LaSalle BOA wants payout on its secured claim (Delta). Need accounting from BOA as checks went directly to bank's blocked account, instead of my trustee account. Letter to Hirsch and Mustaffi needed.

Continental adversary to be tried 3.24 through 3.26.09. I need to prep to testify re: invoice evaluation. Conference call 3.10.09 with Mark Melickian, Rich Lauter and myself re letter to bank confirming banks agreement to backstop Melickian fees remainder to estate(nobody we know is left) new person Nancy Barrett. Delta stock recovery is subject to bank's lien. I need an accounting from bank before closing to determine who much money went directly to Sage "blocked account" Got notice, that online access( which I have never had) had been stopped because of third party attempt to access account. I e-mailed to Rich Lauter to form a part of the motion for accounting/confirmation of bank's backstopping Continenta fees and aske secretary to call for faxed copy of bank statement due now, as usual.

Awaiting decision on adversary. Will need BOA accounting before case can be closed.

Holding 6186 shares of Delta stock that I offered to Mr. Hirsch from LaSalle/ Bank of America. Will ask Hirsch for accounting of money that went into the blocked account without first clearing through my trustee account. Awaiting Continental decision.

On-line banking alert seems to be inaccurate, since the faxed copy of 2.27.09 statement shows the 1.30.09 balance of 68,262.16 plus interest of 1.05, or 68,263.21, exactly the balance shown on the 2.27.09 statement. There were no checks written or debits since the 1.30.09 statement.

Convert Delta stock to cash. Sage data entered into TES, so it can be reported on through software. Payment of fees for Delta adversary remains an issue.

Change the abandoned status value when we know the actual value of the Delta stock. No order entered yet.

entering data into TES. Delta settlement funded.

Sage, supplier of foodstuffs to airlines was put into involuntary bankruptcy on 2/13/04 and consented to an order of relief on 3/3/04. Schedules were filed 4/9/04 There are 8 location around the country. I have negotiated with Lasalle, the secured creditor to fund the collection of receivables, sale of inventory. The chgo facility leases for the storage and freezer facilites have already been /abandoned, assumed and assigned. The week of 4.26.04 should see a negotiated carveout to allow sale of invetory and collection of a/rs. Transferred funds from LaSalle trustee acct to BOA acct to pay the bond for 2005.March 05, 2005, 02:25 pm Filed 40 preference actions prior to 10.17.05 change in law. Collecting data to file fraud actions. Must file any fraud actions by 3.1.06 Fraud action against former owners and spin -off corporations filed; negotiating to settle these matters. Filed action to disqualify Schwartz Cooper. Fraud action against former owner settled. Motion to disqualify Schwartz Cooper withdrawn. Returned 1/2 retainer to LaSalle Bank pursuant to court order 6.26.07 July 26, 2007, 02:10 pm The Delta and Continental adversaries remain.

| Initial Projected Date Of Final Report (TFR): | 12/30/2013 | Current Projected Date Of Final Report (TFR): | 09/13/2017 | /s/ HORACE FOX, JR. |
| | | | | HORACE FOX, JR. |

FORM 2

Page No: 1        Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-05548 | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | SAGE ENTERPRISES INC | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***9118 | | Checking Acct #: | ******4801 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 2/13/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/28/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/25/2011 | | STERLING BANK | Transfer Funds | 9999-000 | $28.99 | | $28.99 |
| 08/01/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $0.01 | $28.98 |
| 08/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $0.04 | $28.94 |
| 09/21/2011 | | Transfer To Acct#******3949 | transfer from *********4801 to required Bank of America account ******3949 | 9999-000 | | $28.94 | $0.00 |
| | | TOTALS: | | | $28.99 | $28.99 | $0.00 |
| | | Less: Bank transfers/CDs | | | $28.99 | $28.94 | |
| | | Subtotal | | | $0.00 | $0.05 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $0.00 | $0.05 | |

| For the period of 2/13/2004 to 4/28/2020 | | For the entire history of the account between 07/25/2011 to 4/28/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $28.99 | Total Internal/Transfer Receipts: | $28.99 |
| | | | |
| Total Compensable Disbursements: | $0.05 | Total Compensable Disbursements: | $0.05 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.05 | Total Comp/Non Comp Disbursements: | $0.05 |
| Total Internal/Transfer Disbursements: | $28.94 | Total Internal/Transfer Disbursements: | $28.94 |

Case No.: 2          Exhibit 9

**FORM 7**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 04-05548 | |
| Case Name: | SAGE ENTERPRISES INC | |
| Primary Taxpayer ID #: | **-***9118 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/13/2004 | |
| For Period Ending: | 4/28/2020 | |

| | | |
|---|---|---|
| Trustee Name: | Horace Fox, Jr. | |
| Bank Name: | Veritex Community Bank | |
| Checking Acct #: | ******4802 | |
| Account Title: | | |
| Blanket bond (per case limit): | $5,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/28/2012 | | Bank Of America | Wire transfer closing out BOA on 9/27/2012. | 9999-000 | $109,351.20 | | $109,351.20 |
| 09/28/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $22.76 | $109,328.44 |
| 10/01/2012 | | Green Bank | Reverse Bank Service Fee | 2600-000 | | ($22.76) | $109,351.20 |
| 10/03/2012 | | Green Bank | Bank Fee Reversal was done in error.  This is a corrective entry. Done by TES. | 2600-000 | | $22.76 | $109,328.44 |
| 10/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $176.42 | $109,152.02 |
| 11/01/2012 | | Green Bank | Reverse Bank Service Fee | 2600-000 | | ($176.42) | $109,328.44 |
| 11/09/2012 | | Green Bank | Bank fee for October | 2600-000 | | $176.42 | $109,152.02 |
| 11/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $181.88 | $108,970.14 |
| 12/11/2012 | (6) | Bank Of America | Wire transfer done on 12/3/2012 in the amount of 955.87 From Sage BOA account # 5800058694. BOA stoped servicing trustee account on 11/30/2012. | 1129-000 | $955.87 | | $109,926.01 |
| 12/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $165.94 | $109,760.07 |
| 01/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $177.11 | $109,582.96 |
| 02/05/2013 | 5006 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $130.00 | $109,452.96 |
| 02/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $159.60 | $109,293.36 |
| 03/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $176.36 | $109,117.00 |
| 04/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $170.40 | $108,946.60 |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $175.80 | $108,770.80 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $169.86 | $108,600.94 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $186.55 | $108,414.39 |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $158.01 | $108,256.38 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $163.42 | $108,092.96 |
| 04/01/2014 | 5007 | INTERNATIONAL SURETIES LTD | Bond Payment | 2300-000 | | $91.94 | $108,001.02 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $168.69 | $107,832.33 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $179.62 | $107,652.71 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $162.51 | $107,490.20 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $173.45 | $107,316.75 |

|  | | | | SUBTOTALS | $110,307.07 | $2,990.32 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 3    Exhibit 9

| Case No. | 04-05548 | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|
| Case Name: | SAGE ENTERPRISES INC | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***9118 | Checking Acct #: | ******4802 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 2/13/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/28/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $178.76 | $107,137.99 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $161.73 | $106,976.26 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $183.76 | $106,792.50 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $155.65 | $106,636.85 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $172.07 | $106,464.78 |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $177.34 | $106,287.44 |
| 02/26/2015 | 5008 | Arthur B. Levine Company | Bond Payment | 2300-000 | | $84.43 | $106,203.01 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $154.91 | $106,048.10 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $165.68 | $105,882.42 |
| 04/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $165.35 | $105,717.07 |
| 05/29/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $170.59 | $105,546.48 |
| 06/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $164.82 | $105,381.66 |
| 07/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $181.02 | $105,200.64 |
| 08/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $158.80 | $105,041.84 |
| 09/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $164.03 | $104,877.81 |
| 10/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $174.70 | $104,703.11 |
| 11/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $158.05 | $104,545.06 |
| 12/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $168.70 | $104,376.36 |
| 01/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $168.43 | $104,207.93 |
| 02/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $157.31 | $104,050.62 |
| 03/04/2016 | 5009 | Arthur B. Levine Company | bond payment 2016 | 2300-000 | | $75.55 | $103,975.07 |
| 03/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $167.83 | $103,807.24 |
| 04/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $167.51 | $103,639.73 |
| 05/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $161.84 | $103,477.89 |
| 06/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $161.59 | $103,316.30 |
| 07/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $166.72 | $103,149.58 |
| 08/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $166.45 | $102,983.13 |
| | | | | **SUBTOTALS** | $0.00 | $4,333.62 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 04-05548 | |
| Case Name: | SAGE ENTERPRISES INC | |
| Primary Taxpayer ID #: | **-***9118 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/13/2004 | |
| For Period Ending: | 4/28/2020 | |

| | | |
|---|---|---|
| Trustee Name: | Horace Fox, Jr. |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******4802 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $171.54 | $102,811.59 |
| 10/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $155.20 | $102,656.39 |
| 11/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $160.31 | $102,496.08 |
| 12/19/2016 | 5010 | Freeborn & Peters LLC, Devon Eggert | secured claim objections | 3210-003 | | $8,554.50 | $93,941.58 |
| 12/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $165.39 | $93,776.19 |
| 01/12/2017 | 5010 | STOP PAYMENT: Freeborn & Peters LLC, Devon Eggert | Stop Payment for Check# 5010 | 3210-004 | | ($8,554.50) | $102,330.69 |
| 01/12/2017 | 5011 | Freeborn & Peters LLC, Devon Eggert | secured claim objections | 3210-000 | | $8,554.50 | $93,776.19 |
| 01/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $159.34 | $93,616.85 |
| 02/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $136.44 | $93,480.41 |
| 03/13/2017 | 5012 | International Sureties Ltd | surety bond payment | 2300-000 | | $38.71 | $93,441.70 |
| 03/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $160.55 | $93,281.15 |
| 04/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $135.96 | $93,145.19 |
| 05/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $150.30 | $92,994.89 |
| 06/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $154.90 | $92,839.99 |
| 11/01/2017 | (27) | Oak Point Partners, Inc | Oak Point Partners Inc., remnant sale | 1229-000 | $5,000.00 | | $97,839.99 |
| 11/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $152.53 | $97,687.46 |
| 12/01/2017 | | Green Bank | Reverse bank fee | 2600-000 | | ($152.53) | $97,839.99 |
| 07/27/2019 | 5013 | BANK OF AMERICA | Bank of America bought LaSalle Bank effective 10.1.07 | 4110-003 | | $97,839.99 | $0.00 |
| 11/15/2019 | 5013 | STOP PAYMENT: BANK OF AMERICA | Stop Payment for Check# 5013 | 4110-004 | | ($97,839.99) | $97,839.99 |
| 11/15/2019 | 5014 | Office of the Bankruptcy Clerk | Unclaimed Funds BOA bought LaSalle.  Check sent toBOA address on claim came back.  Paid to Clerk by cashier's check drawn on Veritext Bank #206388, deposited with the Clerk on 12.3.19 | 4110-001 | | $97,839.99 | $0.00 |

| | | | | SUBTOTALS | $5,000.00 | $107,983.13 |
|---|---|---|---|---|---|---|

Case 04-05548   Doc 471   Filed 05/21/20   Entered 05/21/20 08:57:48   Desc Main

FORM 2

Page No: 5                    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 04-05548 | |
| **Case Name:** | SAGE ENTERPRISES INC | |
| **Primary Taxpayer ID #:** | **-***9118 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 2/13/2004 | |
| **For Period Ending:** | 4/28/2020 | |

| | |
|---|---|
| **Trustee Name:** | Horace Fox, Jr. |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******4802 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $115,307.07 | $115,307.07 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $109,351.20 | $0.00 | |
| | | | **Subtotal** | | $5,955.87 | $115,307.07 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $5,955.87 | $115,307.07 | |

| For the period of 2/13/2004 to 4/28/2020 | | For the entire history of the account between 09/18/2012 to 4/28/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $5,955.87 | Total Compensable Receipts: | $5,955.87 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $5,955.87 | Total Comp/Non Comp Receipts: | $5,955.87 |
| Total Internal/Transfer Receipts: | $109,351.20 | Total Internal/Transfer Receipts: | $109,351.20 |
| | | | |
| Total Compensable Disbursements: | $115,307.07 | Total Compensable Disbursements: | $115,307.07 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $115,307.07 | Total Comp/Non Comp Disbursements: | $115,307.07 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Page No: 6

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-05548 | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|
| Case Name: | SAGE ENTERPRISES INC | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***9118 | Money Market Acct #: | ******8107 |
| Co-Debtor Taxpayer ID #: | | Account Title: | MONEY MARKET |
| For Period Beginning: | 2/13/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/28/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/16/2004 | (19) | FLORIDA POWER &LIGHT COMPANY | Refund | 1229-000 | $16,285.87 | | $16,285.87 |
| 04/30/2004 | (INT) | BANK OF AMERICA | Interest Rate  0.100 | 1129-000 | $0.53 | | $16,286.40 |
| 05/28/2004 | (INT) | BANK OF AMERICA | Interest Rate  0.100 | 1129-000 | $1.38 | | $16,287.78 |
| 06/30/2004 | (INT) | BANK OF AMERICA | Interest Rate  0.100 | 1129-000 | $1.34 | | $16,289.12 |
| 07/07/2004 | | LASALLE BANK NA | Transfer to Account ******3949 | 9999-000 | | $16,289.12 | $0.00 |
| 07/30/2004 | (INT) | BANK OF AMERICA | Interest Rate  0.100 | 1129-000 | $0.31 | | $0.31 |
| 03/15/2005 | | BANK OF AMERICA | Transfer from Account ******3949 | 9999-000 | $28.00 | | $28.31 |
| 04/29/2005 | (INT) | BANK OF AMERICA | Interest Rate  0.250 | 1129-000 | $0.01 | | $28.32 |
| 05/31/2005 | (INT) | BANK OF AMERICA | Interest Rate  0.250 | 1129-000 | $0.01 | | $28.33 |
| 06/30/2005 | (INT) | BANK OF AMERICA | Interest | 1129-000 | $0.01 | | $28.34 |
| 07/29/2005 | (INT) | BANK OF AMERICA | Interest Rate  0.250 | 1129-000 | $0.01 | | $28.35 |
| 08/31/2005 | (INT) | BANK OF AMERICA | Interest Rate  0.600 | 1129-000 | $0.01 | | $28.36 |
| 09/30/2005 | (INT) | BANK OF AMERICA | Interest Rate  0.600 | 1129-000 | $0.01 | | $28.37 |
| 10/31/2005 | (INT) | BANK OF AMERICA | Interest Rate  0.600 | 1129-000 | $0.01 | | $28.38 |
| 11/30/2005 | (INT) | BANK OF AMERICA | Interest Rate  0.600 | 1129-000 | $0.01 | | $28.39 |
| 12/31/2005 | (INT) | BANK OF AMERICA | Interest Rate  0.600 | 1129-000 | $0.01 | | $28.40 |
| 01/31/2006 | (INT) | BANK OF AMERICA | Interest Rate  0.600 | 1129-000 | $0.01 | | $28.41 |
| 02/28/2006 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1129-000 | $0.02 | | $28.43 |
| 03/31/2006 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1129-000 | $0.02 | | $28.45 |
| 04/28/2006 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1129-000 | $0.02 | | $28.47 |
| 05/31/2006 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1129-000 | $0.03 | | $28.50 |
| 06/30/2006 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1129-000 | $0.02 | | $28.52 |
| 07/31/2006 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1129-000 | $0.02 | | $28.54 |
| 08/31/2006 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1129-000 | $0.02 | | $28.56 |
| 09/29/2006 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1129-000 | $0.02 | | $28.58 |
| 10/31/2006 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1129-000 | $0.03 | | $28.61 |
| 11/30/2006 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1129-000 | $0.02 | | $28.63 |

|  | | | **SUBTOTALS** | | $16,317.75 | $16,289.12 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-05548 | | | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | SAGE ENTERPRISES INC | | | | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***9118 | | | | Money Market Acct #: | ******8107 |
| Co-Debtor Taxpayer ID #: | | | | | Account Title: | MONEY MARKET |
| For Period Beginning: | 2/13/2004 | | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/28/2020 | | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/29/2006 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1129-000 | $0.02 | | $28.65 |
| 01/31/2007 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1129-000 | $0.03 | | $28.68 |
| 02/28/2007 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1129-000 | $0.02 | | $28.70 |
| 03/31/2007 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1129-000 | $0.02 | | $28.72 |
| 04/30/2007 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1129-000 | $0.02 | | $28.74 |
| 05/31/2007 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1129-000 | $0.02 | | $28.76 |
| 06/29/2007 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1129-000 | $0.02 | | $28.78 |
| 07/31/2007 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1129-000 | $0.03 | | $28.81 |
| 08/31/2007 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1129-000 | $0.02 | | $28.83 |
| 09/28/2007 | (INT) | BANK OF AMERICA | Interest Rate  0.750 | 1129-000 | $0.02 | | $28.85 |
| 10/31/2007 | (INT) | BANK OF AMERICA | OCTOBER 2007 INTEREST | 1129-000 | $0.02 | | $28.87 |
| 11/08/2007 | | Sterling Bank | Transfer Funds | 9999-000 | | $28.87 | $0.00 |

| | | | | TOTALS: | $16,317.99 | $16,317.99 | $0.00 |
| | | | | Less: Bank transfers/CDs | $28.00 | $16,317.99 | |
| | | | | Subtotal | $16,289.99 | $0.00 | |
| | | | | Less: Payments to debtors | $0.00 | $0.00 | |
| | | | | Net | $16,289.99 | $0.00 | |

| **For the period of  2/13/2004 to 4/28/2020** | | **For the entire history of the account between 04/16/2004 to 4/28/2020** | |
|---|---|---|---|
| Total Compensable Receipts: | $16,289.99 | Total Compensable Receipts: | $16,289.99 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $16,289.99 | Total Comp/Non Comp Receipts: | $16,289.99 |
| Total Internal/Transfer Receipts: | $28.00 | Total Internal/Transfer Receipts: | $28.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $16,317.99 | Total Internal/Transfer  Disbursements: | $16,317.99 |

**FORM 7**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 04-05548 | |
| Case Name: | SAGE ENTERPRISES INC | |
| Primary Taxpayer ID #: | **-***9118 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/13/2004 | |
| For Period Ending: | 4/28/2020 | |

| | | |
|---|---|---|
| Trustee Name: | Horace Fox, Jr. | |
| Bank Name: | LASALLE BANK | |
| Certificate of Deposits Acct #: | ******84-1 | |
| Account Title: | | |
| Blanket bond (per case limit): | $5,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/22/2006 | | LaSalle Bank | Transfer from Account # ******3949 | 9999-000 | $100,000.00 | | $100,000.00 |
| 01/05/2007 | (INT) | LaSalle Bank | Interest posting | 1129-000 | $197.36 | | $100,197.36 |
| 01/05/2007 | | LaSalle Bank | ******3949 | 9999-000 | $100,000.00 | | $200,197.36 |
| 01/05/2007 | | LaSalle Bank | Trahsfer to Account ******3949 | 9999-000 | | $100,000.00 | $100,197.36 |
| 01/05/2007 | | LaSalle Bank | Transfer to Account ******3949 | 9999-000 | | $197.36 | $100,000.00 |
| 01/19/2007 | (INT) | LaSalle Bank | Interest posting | 1129-000 | $198.33 | | $100,198.33 |
| 01/19/2007 | | LaSalle Bank | credit transfer | 9999-000 | $100,000.00 | | $200,198.33 |
| 01/19/2007 | | LaSalle Bank | Transfer to Account ******3949 | 9999-000 | | $100,000.00 | $100,198.33 |
| 01/19/2007 | | LaSalle Bank | Transfer to Account ******3949 | 9999-000 | | $198.33 | $100,000.00 |
| 02/02/2007 | | LaSalle Bank | Transfer from Account ******3949 | 9999-000 | $100,000.00 | | $200,000.00 |
| 02/16/2007 | (INT) | LaSalle Bank | Interest Posting | 1129-000 | $198.33 | | $200,198.33 |
| 02/16/2007 | | LaSalle Bank | credit transfer | 9999-000 | $100,000.00 | | $300,198.33 |
| 02/16/2007 | (INT) | LaSalle Bank | Interest Posting | 1129-000 | $198.33 | | $300,396.66 |
| 02/16/2007 | | LaSalle Bank | Transfer To Acct#******3949 | 9999-000 | | $100,000.00 | $200,396.66 |
| 02/16/2007 | | LaSalle Bank | Transfer To Acct#******3949 | 9999-000 | | $198.33 | $200,198.33 |
| 02/16/2007 | | LaSalle Bank | debit transfer | 9999-000 | | $100,000.00 | $100,198.33 |
| 02/16/2007 | | LaSalle Bank | debit transfer | 9999-000 | | $198.33 | $100,000.00 |
| 03/02/2007 | (INT) | LaSalle Bank | Interest posting | 1129-000 | $198.33 | | $100,198.33 |
| 03/02/2007 | | LaSalle Bank | Transfer From Account ******3949 | 9999-000 | $100,198.33 | | $200,396.66 |
| 03/02/2007 | | LaSalle Bank | Transfer to Account ******3949 | 9999-000 | | $100,000.00 | $100,396.66 |
| 03/02/2007 | | LaSalle Bank | Transfer to Account ******3949 | 9999-000 | | $198.33 | $100,198.33 |
| 04/02/2007 | (INT) | LaSalle Bank | Interest posting | 1129-000 | $442.19 | | $100,640.52 |
| 04/02/2007 | | LaSalle Bank | Transfer from Account ******3949 | 9999-000 | $100,640.52 | | $201,281.04 |
| 04/02/2007 | | LaSalle Bank | Transfer to Account ******3949 | 9999-000 | | $100,198.33 | $101,082.71 |
| 04/02/2007 | | LaSalle Bank | Trasnfer to Account ******3949 | 9999-000 | | $442.19 | $100,640.52 |
| 05/02/2007 | (INT) | LaSalle Bank | Interest Posting | 1129-000 | $425.63 | | $101,066.15 |
| 05/02/2007 | | LaSalle Bank | Transfer fromAccount ******3949 | 9999-000 | $101,066.15 | | $202,132.30 |
| | | | **SUBTOTALS** | | $803,763.50 | $601,631.20 | |

Page No: 9          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| **Case No.** | 04-05548 | | **Trustee Name:** | Horace Fox, Jr. | |
| **Case Name:** | SAGE ENTERPRISES INC | | **Bank Name:** | LASALLE BANK | |
| **Primary Taxpayer ID #:** | **-***9118 | | **Certificate of Deposits Acct #:** | ******84-1 | |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | | |
| **For Period Beginning:** | 2/13/2004 | | **Blanket bond (per case limit):** | $5,000,000.00 | |
| **For Period Ending:** | 4/28/2020 | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/02/2007 | | LaSalle Bank | Transfer to Account ******3949 | 9999-000 | | $100,640.52 | $101,491.78 |
| 05/02/2007 | | LaSalle Bank | Transfer to Account ******3949 | 9999-000 | | $425.63 | $101,066.15 |
| 06/01/2007 | (INT) | LaSalle Bank | Interest Posting | 1129-000 | $425.32 | | $101,491.47 |
| 06/01/2007 | | LaSalle Bank | Transfer From Account ******3949 | 9999-000 | $101,491.47 | | $202,982.94 |
| 06/01/2007 | | LaSalle Bank | Transfer to Account ******3949 | 9999-000 | | $101,066.15 | $101,916.79 |
| 06/01/2007 | | LaSalle Bank | Transfer to Account ******3949 | 9999-000 | | $425.32 | $101,491.47 |
| 07/02/2007 | (INT) | Lasalle Bank | Interest Posting | 1129-000 | $439.16 | | $101,930.63 |
| 07/02/2007 | | LaSalle Bank | Transfer from Account ******3949 | 9999-000 | $101,930.63 | | $203,861.26 |
| 07/02/2007 | | LaSalle Bank | Transfer to Account ******3949 | 9999-000 | | $101,491.47 | $102,369.79 |
| 07/02/2007 | | LaSalle Bank | Transfer to Account ******3949 | 9999-000 | | $439.16 | $101,930.63 |
| 07/25/2007 | (INT) | LaSalle Bank | Interest Posting | 1129-000 | $330.50 | | $102,261.13 |
| 07/25/2007 | | LaSalle Bank | Transfer to Account ******3949 | 9999-000 | | $101,930.63 | $330.50 |
| 07/25/2007 | | LaSalle Bank | Transfer to Account ******3949 | 9999-000 | | $330.50 | $0.00 |

| | | | | |
|---|---|---|---|---|
| | **TOTALS:** | $1,008,380.58 | $1,008,380.58 | $0.00 |
| | **Less: Bank transfers/CDs** | $1,005,327.10 | $1,008,380.58 | |
| | **Subtotal** | $3,053.48 | $0.00 | |
| | **Less: Payments to debtors** | $0.00 | $0.00 | |
| | **Net** | $3,053.48 | $0.00 | |

| For the period of 2/13/2004 to 4/28/2020 | | For the entire history of the account between 12/22/2006 to 4/28/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $3,053.48 | Total Compensable Receipts: | $3,053.48 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,053.48 | Total Comp/Non Comp Receipts: | $3,053.48 |
| Total Internal/Transfer Receipts: | $1,005,327.10 | Total Internal/Transfer Receipts: | $1,005,327.10 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $1,008,380.58 | Total Internal/Transfer Disbursements: | $1,008,380.58 |

FORM 2
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-05548 | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|
| Case Name: | SAGE ENTERPRISES INC | Bank Name: | LASALLE BANK |
| Primary Taxpayer ID #: | **-***9118 | Certificate of Deposits Acct #: | ******84-2 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 2/13/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/28/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/22/2006 | | LaSalle Bank | Transfer from Account ******3949 | 9999-000 | $152,000.00 | | $152,000.00 |
| 01/12/2007 | (INT) | LaSalle Bank | Interest posting | 1129-000 | $449.98 | | $152,449.98 |
| 01/12/2007 | | LaSalle Bank | Transfer From Account ******3949 | 9999-000 | $152,449.98 | | $304,899.96 |
| 01/12/2007 | | LaSalle Bank | Transfer to Account ******3949 | 9999-000 | | $152,000.00 | $152,899.96 |
| 01/12/2007 | | LaSalle Bank | Transfer to Account ******3949 | 9999-000 | | $449.98 | $152,449.98 |
| 02/02/2007 | (INT) | LaSalle Bank | Interest posting | 1129-000 | $453.54 | | $152,903.52 |
| 02/02/2007 | | LaSalle Bank | Transfer from Account ******3949 | 9999-000 | $152,903.52 | | $305,807.04 |
| 02/02/2007 | | LaSalle Bank | Transfer to Account ******3949 | 9999-000 | | $152,449.98 | $153,357.06 |
| 02/02/2007 | | LaSalle Bank | Transfer to Account ******3949 | 9999-000 | | $453.54 | $152,903.52 |
| 02/23/2007 | (INT) | LaSalle Bank | Interest posting | 1129-000 | $454.89 | | $153,358.41 |
| 02/23/2007 | | LaSalle Bank | Transfer from Account ******3949 | 9999-000 | $153,358.41 | | $306,716.82 |
| 02/23/2007 | | LaSalle Bank | Transfer to Account ******3949 | 9999-000 | | $152,903.52 | $153,813.30 |
| 02/23/2007 | | LaSalle Bank | Transfer to Account ******3949 | 9999-000 | | $454.89 | $153,358.41 |
| 03/16/2007 | (INT) | LaSalle Bank | Interest posting | 1129-000 | $456.24 | | $153,814.65 |
| 03/16/2007 | | LaSalle Bank | Transfer to Account ******3949 | 9999-000 | | $153,358.41 | $456.24 |
| 03/16/2007 | | LaSalle Bank | Transfer to Account ******3949 | 9999-000 | | $456.24 | $0.00 |
| | | | **SUBTOTALS** | | $612,526.56 | $612,526.56 | |

Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-05548 | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|
| Case Name: | SAGE ENTERPRISES INC | | Bank Name: | LASALLE BANK |
| Primary Taxpayer ID #: | **-***9118 | | Certificate of Deposits Acct #: | ******84-2 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 2/13/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/28/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $612,526.56 | $612,526.56 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $610,711.91 | $612,526.56 | |
| | | | **Subtotal** | | $1,814.65 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $1,814.65 | $0.00 | |

| For the period of  2/13/2004 to 4/28/2020 | | For the entire history of the account between 12/22/2006 to 4/28/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,814.65 | Total Compensable Receipts: | $1,814.65 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,814.65 | Total Comp/Non Comp Receipts: | $1,814.65 |
| Total Internal/Transfer Receipts: | $610,711.91 | Total Internal/Transfer Receipts: | $610,711.91 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $612,526.56 | Total Internal/Transfer  Disbursements: | $612,526.56 |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 12

Exhibit 9

| Case No. | 04-05548 | | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | SAGE ENTERPRISES INC | | | Bank Name: | STERLING BANK |
| Primary Taxpayer ID #: | **-***9118 | | | Checking Acct #: | ******5548 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | |
| For Period Beginning: | 2/13/2004 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/28/2020 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $0.00 | $0.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $0.00 | |
| | | | Subtotal | | $0.00 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $0.00 | |

| **For the period of 2/13/2004 to 4/28/2020** | | **For the entire history of the account between 12/12/2008 to 4/28/2020** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No. | 04-05548 | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | SAGE ENTERPRISES INC | | Bank Name: | STERLING BANK |
| Primary Taxpayer ID #: | **-***9118 | | Money Market Acct #: | ******5548 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | MMA |
| For Period Beginning: | 2/13/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/28/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/08/2007 | | BANK OF AMERICA | Transfer Funds | 9999-000 | $28.87 | | $28.87 |
| 11/30/2007 | (INT) | Sterling Bank | Interest Earned For November | 1129-000 | $0.01 | | $28.88 |
| 12/31/2007 | (INT) | Sterling Bank | Interest Earned For December | 1129-000 | $0.01 | | $28.89 |
| 01/31/2008 | (INT) | Sterling Bank | Interest Earned For January | 1129-000 | $0.01 | | $28.90 |
| 02/29/2008 | (INT) | Sterling Bank | Interest Earned For February | 1129-000 | $0.01 | | $28.91 |
| 03/31/2008 | (INT) | Sterling Bank | Interest Earned For March | 1129-000 | $0.01 | | $28.92 |
| 04/30/2008 | (INT) | Sterling Bank | Interest Earned For April | 1129-000 | $0.01 | | $28.93 |
| 05/30/2008 | (INT) | Sterling Bank | Interest Earned For May | 1129-000 | $0.01 | | $28.94 |
| 06/30/2008 | (INT) | Sterling Bank | Interest Earned For June | 1129-000 | $0.01 | | $28.95 |
| 07/31/2008 | (INT) | Sterling Bank | Interest Earned For July | 1129-000 | $0.01 | | $28.96 |
| 08/29/2008 | (INT) | Sterling Bank | Interest Earned For August | 1129-000 | $0.01 | | $28.97 |
| 09/30/2008 | (INT) | Sterling Bank | Interest Earned For September | 1129-000 | $0.01 | | $28.98 |
| 10/31/2008 | (INT) | Sterling Bank | Interest Earned For October | 1129-000 | $0.01 | | $28.99 |
| 01/27/2011 | | Interest Earned for December 2010 | Interset for 12/31/2010- Deposit reversed becaus ethis is the wrong account. | 1129-000 | $2.86 | | $31.85 |
| 01/27/2011 | | DEP REVERSE: Interest Earned for December 2010 | Reversed previous deposit this is the wrong account/should have gone into Lasall 3949 account | 1129-000 | ($2.86) | | $28.99 |
| 07/25/2011 | | Green Bank | Transfer Funds | 9999-000 | | $28.99 | $0.00 |
| | | | | **SUBTOTALS** | $28.99 | $28.99 | |

FORM 2    Page No: 14    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-05548 | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|
| Case Name: | SAGE ENTERPRISES INC | | Bank Name: | STERLING BANK |
| Primary Taxpayer ID #: | **-***9118 | | Money Market Acct #: | ******5548 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | MMA |
| For Period Beginning: | 2/13/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/28/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $28.99 | $28.99 | $0.00 |
| | | | Less: Bank transfers/CDs | | $28.87 | $28.99 | |
| | | | Subtotal | | $0.12 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.12 | $0.00 | |

| For the period of 2/13/2004 to 4/28/2020 | | For the entire history of the account between 11/08/2007 to 4/28/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.12 | Total Compensable Receipts: | $0.12 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.12 | Total Comp/Non Comp Receipts: | $0.12 |
| Total Internal/Transfer Receipts: | $28.87 | Total Internal/Transfer Receipts: | $28.87 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $28.99 | Total Internal/Transfer Disbursements: | $28.99 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-05548 | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|
| Case Name: | SAGE ENTERPRISES INC | | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***9118 | | Checking Acct #: | ******3949 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA - General Account |
| For Period Beginning: | 2/13/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/28/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/04/2004 | (11) | MARINE HARVEST USA | Accounts Receivable Collection | 1121-000 | $3,780.38 | | $3,780.38 |
| 05/04/2004 | (11) | MARINE HARVEST USA | Accounts Receivable Collection | 1121-000 | $10,185.39 | | $13,965.77 |
| 05/04/2004 | (11) | CUSTOM FOOD PRODUCTS, INC | Accounts Receivable Collection | 1121-000 | $28,000.00 | | $41,965.77 |
| 05/05/2004 | (INT) | LASALLE BANK | interest posted | 1129-000 | $0.17 | | $41,965.94 |
| 05/14/2004 | (18) | CITY OF GRAND PRAIRIE TEXAS | Water Deposit Refund | 1229-000 | $82.98 | | $42,048.92 |
| 05/24/2004 | (18) | NEW YORK POWER AUTHORITY | Energy rebate | 1229-000 | $903.98 | | $42,952.90 |
| 05/24/2004 | (18) | New York Power Authority AND Fulton Bank | Refund | 1229-000 | $2,566.00 | | $45,518.90 |
| 05/28/2004 | (INT) | LASALLE BANK | interest posted | 1129-000 | $13.69 | | $45,532.59 |
| 06/04/2004 | (16) | MICHAEL LEWIS COMPANY | Sale of Inventory, Michael Lewis Co./order shows 123,666. I have found no documented reason why I accepted less Reduce trustee fee by difference. | 1129-000 | $119,181.53 | | $164,714.12 |
| 06/22/2004 | | LA Salle Bank | Transfer to Secured Lender the LaSalle court order requires that money go to my trustee account at LaSalle and then be transferred out to the Sage blocked account #5800335290 | 4110-000 | | $164,714.12 | $0.00 |
| 06/30/2004 | (INT) | LASALLE BANK | interest posted | 1129-000 | $47.24 | | $47.24 |
| 07/06/2004 | (18) | BENESCRIPT SERVICES INC. | 4th quarter benefit | 1229-000 | $555.49 | | $602.73 |
| 07/07/2004 | | BANK OF AMERICA | Transfer From Account ******8107 | 9999-000 | $16,289.12 | | $16,891.85 |
| 07/29/2004 | (20) | DANIEL W. HYNES, COMPTROLLER-State of Illinois | 2002 Income Tax Refund | 1224-000 | $1,019.21 | | $17,911.06 |
| 07/30/2004 | (INT) | LASALLE BANK | interest posted | 1129-000 | $5.01 | | $17,916.07 |
| 08/02/2004 | (7) | LASALLE BANK | Funding from Secured Creditor | 1180-000 | $50,000.00 | | $67,916.07 |
| 08/04/2004 | (18) | SUFFOLK COUNTY WATER AUTHORITY | Refund | 1229-000 | $102.85 | | $68,018.92 |
| 08/09/2004 | 1051 | SEYFARTH AND SHAW | Retainer | 3210-000 | | $50,000.00 | $18,018.92 |
| 08/31/2004 | (INT) | LASALLE BANK | interest posted | 1129-000 | $13.76 | | $18,032.68 |
| 09/02/2004 | (11) | AMERICAN AIRLINES | Accounts Receivable Collection | 1121-000 | $72,381.60 | | $90,414.28 |
| 09/30/2004 | (INT) | LASALLE BANK | interest posted | 1129-000 | $31.56 | | $90,445.84 |

| | | | **SUBTOTALS** | | $305,159.96 | $214,714.12 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 04-05548 | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | SAGE ENTERPRISES INC | | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***9118 | | Checking Acct #: | ******3949 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA - General Account |
| For Period Beginning: | 2/13/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/28/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/02/2004 | 1052 | LASALLE BANK NA | Transfer to Secured Lender | 4110-000 | | $40,414.28 | $50,031.56 |
| 10/29/2004 | (INT) | LASALLE BANK | interest posted | 1129-000 | $33.83 | | $50,065.39 |
| 11/12/2004 | (9) | MICHAEL LEWIS COMPANY | Settlement | 1129-000 | $43,103.74 | | $93,169.13 |
| 11/24/2004 | 1053 | ALAN D. LASKO & ASSOCIATES | Retainer, $10,000, per order of      2004 | 3410-000 | | $10,000.00 | $83,169.13 |
| 11/30/2004 | (INT) | LASALLE BANK | interest posted | 1129-000 | $43.82 | | $83,212.95 |
| 11/30/2004 | 1054 | LASALLE BANK NA | Transfer to Secured Lender | 4110-000 | | $43,103.74 | $40,109.21 |
| 12/14/2004 | 1055 | DIVERSIFIED ENTERPRISES LLC | freight to move a/r records | 2990-000 | | $860.56 | $39,248.65 |
| 12/14/2004 | 1055 | DIVERSIFIED ENTERPRISES LLC | freight delivery check stop pay ord | 2990-004 | | ($860.56) | $40,109.21 |
| 12/14/2004 | 1056 | DIVERSIFIED ENTERPRISES LLC | Freight to Move A/R Records | 2990-000 | | $860.56 | $39,248.65 |
| 12/31/2004 | (INT) | LaSalle Bank | interest posted | 1129-000 | $21.02 | | $39,269.67 |
| 01/28/2005 | 1057 | ADP | Preparation of Employee W-2's | 2990-000 | | $1,134.15 | $38,135.52 |
| 01/31/2005 | (INT) | LaSalle Bank | interest posted | 1129-000 | $22.32 | | $38,157.84 |
| 02/28/2005 | (INT) | LaSalle Bank | interest posted | 1129-000 | $22.42 | | $38,180.26 |
| 03/08/2005 | 1058 | BANK OF AMERICA | Transfer to 3754418107 | 9999-000 | | $28.00 | $38,152.26 |
| 03/24/2005 | 1059 | International Sureties | Bond Premium | 2300-000 | | $27.83 | $38,124.43 |
| 03/31/2005 | (INT) | LaSalle Bank | interest posted | 1129-000 | $27.55 | | $38,151.98 |
| 04/29/2005 | (INT) | LaSalle Bank | interest posted | 1129-000 | $26.65 | | $38,178.63 |
| 05/31/2005 | (INT) | LaSalle Bank | interest posted | 1129-000 | $28.61 | | $38,207.24 |
| 06/30/2005 | (INT) | LaSalle Bank | interest posted | 1129-000 | $29.47 | | $38,236.71 |
| 07/29/2005 | (INT) | LaSalle Bank | interest posted | 1129-000 | $32.47 | | $38,269.18 |
| 08/01/2005 | 1060 | Chicago Liquidators | Record Storage | 2990-000 | | $3,571.47 | $34,697.71 |
| 08/05/2005 | (18) | Directory Billing LLC | Advertising | 1229-000 | $3.25 | | $34,700.96 |
| 08/05/2005 | (18) | Cingular Wireless | Refund | 1229-000 | $73.39 | | $34,774.35 |
| 08/31/2005 | (INT) | LaSalle Bank | interest posted | 1129-000 | $32.10 | | $34,806.45 |
| 09/07/2005 | 1063 | LaSalle Rick Roller | Consulting | 2990-000 | | $1,900.00 | $32,906.45 |
| 09/16/2005 | 1064 | Roberta May | Consulting - computer Access | 2990-000 | | $600.00 | $32,306.45 |
| 09/16/2005 | 1065 | Rick Roller | Consulting - computer Access | 2990-000 | | $600.00 | $31,706.45 |
| | | | **SUBTOTALS** | | $43,500.64 | $102,240.03 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-05548 | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|
| Case Name: | SAGE ENTERPRISES INC | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***9118 | Checking Acct #: | ******3949 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA - General Account |
| For Period Beginning: | 2/13/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/28/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/30/2005 | (INT) | LaSalle Bank | interest posted | 1129-000 | $29.91 | | $31,736.36 |
| 09/30/2005 | 1066 | Roberta May | Preference document Production | 2990-000 | | $600.00 | $31,136.36 |
| 09/30/2005 | 1067 | Rick Roller | Preference Documemt Production | 2990-000 | | $600.00 | $30,536.36 |
| 10/17/2005 | 1070 | Clerk of the Bankruptcy Court | Filing Fees          check 1068 | 2700-000 | | $9,750.00 | $20,786.36 |
| 10/31/2005 | (INT) | LaSalle Bank | interest posted | 1129-000 | $27.08 | | $20,813.44 |
| 11/30/2005 | (INT) | LaSalle Bank | interest posted | 1129-000 | $21.21 | | $20,834.65 |
| 12/05/2005 | 1069 | Chicago Liquidators | Record Transport and Storage | 2990-000 | | $2,582.01 | $18,252.64 |
| 12/09/2005 | | Directory Billing LLC | Unauthorized Debit - Reversed 04/30/2007 | 2990-000 | | $29.99 | $18,222.65 |
| 12/16/2005 | (21) | Rick Roller | Refund of Retainer | 1229-000 | $500.00 | | $18,722.65 |
| 12/29/2005 | (22) | Seyfarth Shaw Client Fund Account | Adversary Settlement - Five Oceans Inflight-$22,952.50 Wenner Bread Products - $8,500.00 Bondulla - $1,565.00 | 1241-000 | $33,017.50 | | $51,740.15 |
| 12/30/2005 | (INT) | LaSalle Bank | interest posted | 1129-000 | $24.83 | | $51,764.98 |
| 12/30/2005 | 1070 | Seyfarth Shaw LLP | Fees & Costs per Order 07/26/2005 | 3210-000 | | $49,000.00 | $2,764.98 |
| 01/10/2006 | | Directory Billing LLC | Unauthorized Debit - Reversed 04/30/2007 | 2990-000 | | $29.99 | $2,734.99 |
| 01/23/2006 | 1071 | Richard Roller | Consulting - Insolvency Fraud | 2990-000 | | $500.00 | $2,234.99 |
| 01/31/2006 | (INT) | LaSalle Bank | Interest Posting | 1129-000 | $9.77 | | $2,244.76 |
| 02/09/2006 | | Direct billing | Unauthorized Debit- reversed 04/30/2007 | 2990-000 | | $34.95 | $2,209.81 |
| 02/28/2006 | (INT) | Interest Posting | interest posted | 1129-000 | $1.77 | | $2,211.58 |
| 03/09/2006 | | Directory Billing LL | Unauthorized Debit - Reversed 04/30/2007 | 2990-000 | | $34.95 | $2,176.63 |
| 03/31/2006 | (INT) | LaSalle Bank | interest posted | 1129-000 | $2.11 | | $2,178.74 |
| 04/06/2006 | (22) | Polyteck Corp | Adversary Settlement | 1129-000 | $3,000.00 | | $5,178.74 |

| | | | SUBTOTALS | | $36,634.18 | $63,161.89 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 04-05548 | |
| Case Name: | SAGE ENTERPRISES INC | |
| Primary Taxpayer ID #: | **-***9118 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/13/2004 | |
| For Period Ending: | 4/28/2020 | |

| | |
|---|---|
| Trustee Name: | Horace Fox, Jr. |
| Bank Name: | BANK OF AMERICA |
| Checking Acct #: | ******3949 |
| Account Title: | DDA - General Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/11/2006 | (22) | Seyfarth Shaw Client Fund Account | Adversary Settlement Rubscjlager Baking Corp-$2,000.00, Ore-Cal Corp-$8,000.00, Brooks-$6,000.00, Flamingo Products-$5,910.00, Weyerhauser-$4,000.00, Bunz USA Inc-$6.500.00, Hisco-$6,500.00, Blue Bell Creameries LP-$8,500.00, Osterman Sausage Co.-$4,000.00, Kock Foods of Chicago-$9,000.00. | 1241-000 | $60,471.00 | | $65,649.74 |
| 04/11/2006 | | Directory Billing LLC | Unauthorized Debit-reversed 04/30/07 | 2990-000 | | $34.95 | $65,614.79 |
| 04/27/2006 | 1072 | International Sureties | Bond premium | 2300-000 | | $50.06 | $65,564.73 |
| 04/28/2006 | (INT) | LaSalle Bank | interest posted | 1129-000 | $76.44 | | $65,641.17 |
| 05/03/2006 | (22) | Polyteck Corp | Adversary Settlement | 1241-000 | $2,500.00 | | $68,141.17 |
| 05/09/2006 | | Directory Billing LLC | Unauthorized Debit-Reversed 04/30/2007 | 2990-000 | | $49.95 | $68,091.22 |
| 05/31/2006 | (INT) | La Salle Bank | interest posted | 1129-000 | $133.50 | | $68,224.72 |
| 06/02/2006 | (22) | Polyteck Corp | Adversary Settlement | 1241-000 | $2,500.00 | | $70,724.72 |
| 06/09/2006 | | Directory Billing LLC | Unauthorized Debit - Reversed 04/30/2007 | 2990-000 | | $49.95 | $70,674.77 |
| 06/26/2006 | 1073 | LaSalle Bank | Distribution to Secured Lender | 4110-000 | | $30,000.00 | $40,674.77 |
| 06/29/2006 | (22) | CG Roxane Water Co | Adversary Settlement | 1241-000 | $13,000.00 | | $53,674.77 |
| 06/30/2006 | (INT) | LaSalle Bank | interest posted | 1129-000 | $119.33 | | $53,794.10 |
| 07/03/2006 | (22) | Polyteck Corp | Adversary Settlement | 1241-000 | $2,500.00 | | $56,294.10 |
| 07/11/2006 | | Directory Billing LLC | Unauthorized Debit-Reversed 04/30/2007 | 2990-000 | | $49.95 | $56,244.15 |
| 07/20/2006 | (22) | Mother Parkers Tea and Coffee | Adversary Settlement | 1241-000 | $5,000.00 | | $61,244.15 |
| 07/31/2006 | (INT) | LaSalle Bank | interest posted | 1129-000 | $129.50 | | $61,373.65 |
| 08/01/2006 | (22) | Blount Seafood Corp. | Adversary Settlement | 1241-000 | $3,500.00 | | $64,873.65 |
| 08/02/2006 | (22) | Polyteck Corp | Adversary Settlement | 1241-000 | $2,500.00 | | $67,373.65 |
| 08/09/2006 | | Directory Billing LLC | Unauthorized Debit-Reversed 04/30/2007 | 2990-000 | | $49.95 | $67,323.70 |
| 08/25/2006 | (22) | Libby | Adversary Settlement | 1241-000 | $8,000.00 | | $75,323.70 |
| 08/25/2006 | (22) | Noritake | Adversary Settlement | 1241-000 | $3,000.00 | | $78,323.70 |
| 08/30/2006 | (17) | Hormel Foods Corporation | Adversary Settlement | 1241-000 | $4,250.00 | | $82,573.70 |
| | | | **SUBTOTALS** | | $107,679.77 | $30,284.81 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-05548 | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|
| Case Name: | SAGE ENTERPRISES INC | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***9118 | Checking Acct #: | ******3949 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA - General Account |
| For Period Beginning: | 2/13/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/28/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/30/2006 | (22) | Komet of America | Adversary Settlement | 1241-000 | $5,000.00 | | $87,573.70 |
| 08/31/2006 | (INT) | LaSalle Bank | interest posted | 1129-000 | $165.38 | | $87,739.08 |
| 09/11/2006 | | Directory Billing LLC | Unauthorized | 2990-000 | | $49.95 | $87,689.13 |
| 09/19/2006 | (22) | Cuisine Solutions Inc. | Adversary Settlement | 1241-000 | $2,000.00 | | $89,689.13 |
| 09/26/2006 | (22) | King Nut Co. | Adversary Settlement | 1241-000 | $3,000.00 | | $92,689.13 |
| 09/26/2006 | (22) | D & F Marketing Inc. | Adversary Settlement | 1241-000 | $7,500.00 | | $100,189.13 |
| 09/29/2006 | (INT) | LaSalle Bank | interest posted | 1129-000 | $224.87 | | $100,414.00 |
| 09/29/2006 | (22) | ConAgra Foods | Adversary Settlement | 1241-000 | $7,000.00 | | $107,414.00 |
| 10/10/2006 | (22) | Pactive Spec & Cons Prod | Adversary Settlement | 1241-000 | $2,750.00 | | $110,164.00 |
| 10/10/2006 | | Directory Billing LLC | Unauthorized Debit- Reversed 04/30/2007 | 2990-000 | | $49.95 | $110,114.05 |
| 10/31/2006 | (22) | Phillips Food Inc. | Adversary Settlement | 1241-000 | $4,000.00 | | $114,114.05 |
| 10/31/2006 | (INT) | LaSalle Bank | interest posted | 1129-000 | $305.29 | | $114,419.34 |
| 11/02/2006 | (22) | Oven Fresh Baking Co | Adversary Settlement | 1241-000 | $6,748.80 | | $121,168.14 |
| 11/09/2006 | | Directory Billing LLC | Unauthorized Debit-Reversed 04/30/2007 | 2990-000 | | $49.95 | $121,118.19 |
| 11/20/2006 | (22) | Celeste Industries Corp | Adversary Settlement | 1241-000 | $4,000.00 | | $125,118.19 |
| 11/30/2006 | (23) | Xcel Energy | Credit Balance Refund | 1229-000 | $9,591.02 | | $134,709.21 |
| 11/30/2006 | (INT) | LaSalle Bank | interest posted | 1129-000 | $330.94 | | $135,040.15 |
| 12/04/2006 | (22) | E-Gatematrix LLC | Adversary Settlement | 1241-000 | $20,000.00 | | $155,040.15 |
| 12/11/2006 | | Directory Billing LLC | Unauthorized Debit - Reversed 04/30/2007 | 2990-000 | | $49.95 | $154,990.20 |
| 12/20/2006 | (21) | Schwartz  Cooper | Refund of Retainer | 1229-000 | $97,486.42 | | $252,476.62 |
| 12/22/2006 | | LaSalle Bank | Purchase of Certificate of Deposit | 9999-000 | | $100,000.00 | $152,476.62 |
| 12/22/2006 | | LaSalle Bank | Purchase Certificate of Deposit | 9999-000 | | $152,000.00 | $476.62 |
| 12/31/2006 | (INT) | LaSalle Bank | interest posted | 1129-000 | $304.88 | | $781.50 |
| 01/05/2007 | | Transfer From  Acct#*****4684-1 | Maturyit of Certificate of Deposit | 9999-000 | $100,000.00 | | $100,781.50 |
| 01/05/2007 | | Transfer From  Acct#*****4684-1 | Certificate of Deposit Interest | 9999-000 | $197.36 | | $100,978.86 |
| 01/05/2007 | | Transfer To Acct#*****4684-1 | Purchase Certificate of Deposit | 9999-000 | | $100,000.00 | $978.86 |
| 01/09/2007 | | Directory Billing LLC | Unauthorized Debit - Reversed 04/30/2007 | 2990-000 | | $49.95 | $928.91 |
| | | | **SUBTOTALS** | | $270,604.96 | $352,249.75 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 04-05548 | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|
| Case Name: | SAGE ENTERPRISES INC | | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***9118 | | Checking Acct #: | ******3949 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA - General Account |
| For Period Beginning: | 2/13/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/28/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/12/2007 | | Transfer From Acct#*****4684-2 | Purchase of Certificate of Deposit | 9999-000 | $152,000.00 | | $152,928.91 |
| 01/12/2007 | | Transfer From Acct#*****4684-2 | credit transfer | 9999-000 | $449.98 | | $153,378.89 |
| 01/12/2007 | | Transfer To Acct#*****4684-2 | Purchase of Certificate of Deposit | 9999-000 | | $152,449.98 | $928.91 |
| 01/19/2007 | | Transfer From Acct#*****4684-1 | Maturity of Certificate of Deposit | 9999-000 | $100,000.00 | | $100,928.91 |
| 01/19/2007 | | Transfer From Acct#*****4684-1 | Certificate of Deposit Interest | 9999-000 | $198.33 | | $101,127.24 |
| 01/19/2007 | | Transfer To Acct#*****4684-1 | OurChase of Certificate of Deposit | 9999-000 | | $100,000.00 | $1,127.24 |
| 01/31/2007 | (INT) | LaSalle Bank | Interest paid | 1129-000 | $0.93 | | $1,128.17 |
| 02/02/2007 | | LaSalle Bank | Maturity of Certificate of Deposit | 9999-000 | $100,000.00 | | $101,128.17 |
| 02/02/2007 | | LaSalle Bank | Certificate of Deposit Interest | 9999-000 | $198.33 | | $101,326.50 |
| 02/02/2007 | | LaSalle Bank | Maturity of Certificate of Deposit | 9999-000 | $152,449.98 | | $253,776.48 |
| 02/02/2007 | | LaSalle Bank | Certificate of Deposit Interest | 9999-000 | $453.54 | | $254,230.02 |
| 02/02/2007 | | Transfer To Acct#*****4684-1 | Purchase Certificate of Deposit | 9999-000 | | $100,000.00 | $154,230.02 |
| 02/02/2007 | | Transfer To Acct#*****4684-1 | Purchase of Certificate of Deposit | 9999-000 | | $152,903.52 | $1,326.50 |
| 02/06/2007 | (22) | Strickly From Scratch | Adversary Settlement | 1241-000 | $14,000.00 | | $15,326.50 |
| 02/09/2007 | | Directory Billin LLC | Unauthorized Debit = Reversed 04/30/2007 | 2990-000 | | $49.95 | $15,276.55 |
| 02/16/2007 | | LaSalle Bank | Maturity of Certificate of Deposit | 9999-000 | $100,000.00 | | $115,276.55 |
| 02/16/2007 | | LaSalle Bank | Certificate of Deposit Interest | 9999-000 | $198.33 | | $115,474.88 |
| 02/16/2007 | | LaSalle Bank | Purchase Of Certificate of Deposit | 9999-000 | | $100,000.00 | $15,474.88 |
| 02/23/2007 | | LaSalle Bank | Maturity of Certificate of Deposit | 9999-000 | $152,903.52 | | $168,378.40 |
| 02/23/2007 | | LaSalle Bank | Certificate of Deposit Interest | 9999-000 | $454.89 | | $168,833.29 |
| 02/23/2007 | | LaSalle Bank | Purchase of Certificate of Deposit | 9999-000 | | $153,358.41 | $15,474.88 |
| 03/02/2007 | (INT) | LaSalle Bank | Interest paid | 1129-000 | $13.03 | | $15,487.91 |
| 03/02/2007 | | LaSalle Bank | Maturityof Certificate of Deposit | 9999-000 | $100,000.00 | | $115,487.91 |
| 03/02/2007 | | Transfer From Acct#*****4684-1 | Interest - Certificate of Deposit | 9999-000 | $198.33 | | $115,686.24 |
| 03/02/2007 | | Transfer To Acct#*****4684-1 | Purchase Certificate of Deposit | 9999-000 | | $100,198.33 | $15,487.91 |
| 03/07/2007 | (22) | Quaker Oats | Adversary Settlement | 1241-000 | $11,250.00 | | $26,737.91 |
| 03/09/2007 | | Directory Billing | Unauthorized Debit - Reversed 04/30/2007 | 2990-000 | | $49.95 | $26,687.96 |

| | | | SUBTOTALS | | $884,769.19 | $859,010.14 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 04-05548 | |
| Case Name: | SAGE ENTERPRISES INC | |
| Primary Taxpayer ID #: | **-***9118 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/13/2004 | |
| For Period Ending: | 4/28/2020 | |

| | | |
|---|---|---|
| Trustee Name: | Horace Fox, Jr. |
| Bank Name: | BANK OF AMERICA |
| Checking Acct #: | ******3949 |
| Account Title: | DDA - General Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/16/2007 | | Transfer To Acct#*****4684-2 | Maturity of Certificate of Deposit | 9999-000 | $153,358.41 | | $180,046.37 |
| 03/16/2007 | | LaSalle Bank | Certificate of Deposit Interest | 9999-000 | $456.24 | | $180,502.61 |
| 03/30/2007 | (INT) | LaSalle Bank | Interest Paid | 1129-000 | $286.46 | | $180,789.07 |
| 04/02/2007 | | LaSalle Bank | Maturity of Certificate of Deposit | 9999-000 | $100,198.33 | | $280,987.40 |
| 04/02/2007 | | LaSalle Bank | Certificate of Deposit Interest | 9999-000 | $442.19 | | $281,429.59 |
| 04/02/2007 | | LaSalle Bank | Purchase of Certificate of Deposit | 9999-000 | | $100,640.52 | $180,789.07 |
| 04/13/2007 | 1071 | International Sureties | Bond Premium | 2300-000 | | $223.51 | $180,565.56 |
| 04/30/2007 | (18) | Directory Billing LLC | Refund of Debit Charges | 1229-000 | $29.99 | | $180,595.55 |
| 04/30/2007 | (18) | Directory Billing LLC | Refund of Debit Charges | 1229-000 | $29.99 | | $180,625.54 |
| 04/30/2007 | (18) | Directory Billing LLC | Refund of Debit Charges | 1229-000 | $34.95 | | $180,660.49 |
| 04/30/2007 | (18) | Directory Billing LLC | Refund of Debit Charges | 1229-000 | $34.95 | | $180,695.44 |
| 04/30/2007 | (18) | Directory Billing LLC | Refund of Debit Charges | 1229-000 | $34.95 | | $180,730.39 |
| 04/30/2007 | (18) | Directory Billing LLC | Refund of Debit Charges | 1229-000 | $49.95 | | $180,780.34 |
| 04/30/2007 | (18) | Directory Billing LLC | Refund of Debit Charges | 1229-000 | $49.95 | | $180,830.29 |
| 04/30/2007 | (18) | Directory Billing LLC | Refund of Debit Charges | 1229-000 | $49.95 | | $180,880.24 |
| 04/30/2007 | (18) | Directory Billing LLC | Refund of Debit Charges | 1229-000 | $49.95 | | $180,930.19 |
| 04/30/2007 | (18) | Directory Billing LLC | Refund of Debit Charges | 1229-000 | $49.95 | | $180,980.14 |
| 04/30/2007 | (18) | Directory Billing LLC | Refund of Debit Charges | 1229-000 | $49.95 | | $181,030.09 |
| 04/30/2007 | (18) | Directory Billing LLC | Refund of Debit Charges | 1229-000 | $49.95 | | $181,080.04 |
| 04/30/2007 | (18) | Directory Billing LLC | Refund of Debit Charges | 1229-000 | $49.95 | | $181,129.99 |
| 04/30/2007 | (18) | Directory Billing LLC | Refund of Debit Charges | 1229-000 | $49.95 | | $181,179.94 |
| 04/30/2007 | (18) | Directory Billing LLC | Refund of Debit Charges | 1229-000 | $49.95 | | $181,229.89 |
| 04/30/2007 | (18) | Directory Billing LLC | Refund of Debit Charges | 1229-000 | $49.95 | | $181,279.84 |
| 04/30/2007 | (INT) | LaSalle Bank | Interest Posted | 1129-000 | $512.34 | | $181,792.18 |
| 05/01/2007 | (22) | Lance Fresheners Cafe Cod Chip | Adversary Settlement | 1241-000 | $5,000.00 | | $186,792.18 |
| 05/02/2007 | | LaSalle Bank | Maturity of Certificate of Deposit | 9999-000 | $100,640.52 | | $287,432.70 |
| 05/02/2007 | | Transfer From Acct#*****4684-1 | Interest on Certificate of Deposit | 9999-000 | $425.63 | | $287,858.33 |

| | | | | **SUBTOTALS** | $362,034.40 | $100,864.03 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-05548 | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|
| Case Name: | SAGE ENTERPRISES INC | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***9118 | Checking Acct #: | ******3949 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA - General Account |
| For Period Beginning: | 2/13/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/28/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/02/2007 | | LaSalle Bank | Purchase of Certificate of Deposot | 9999-000 | | $101,066.15 | $186,792.18 |
| 05/23/2007 | (22) | Inter Ocean Food Product Inc. | Adversary Settlement | 1241-000 | $2,500.00 | | $189,292.18 |
| 05/29/2007 | (22) | Coca Cola Company | Adversary Settlement | 1241-000 | $10,000.00 | | $199,292.18 |
| 05/31/2007 | (INT) | Lasalle Bank | Interest Paid | 1129-000 | $549.22 | | $199,841.40 |
| 06/01/2007 | | LaSalle Bank | Maturity of Certificate of Deposit | 9999-000 | $101,066.15 | | $300,907.55 |
| 06/01/2007 | | LaSalle Bank | Certificate of Deposit Interest | 9999-000 | $425.32 | | $301,332.87 |
| 06/01/2007 | | LaSalle Bank | Purchase of Certificate of Deposit | 9999-000 | | $101,491.47 | $199,841.40 |
| 06/29/2007 | (INT) | LaSalle Bank | Interest Paid | 1129-000 | $566.67 | | $200,408.07 |
| 07/02/2007 | | Transfer From  Acct#*****4684-1 | Maturity-Certificate of Deposit | 9999-000 | $101,491.47 | | $301,899.54 |
| 07/02/2007 | | Transfer From  Acct#*****4684-1 | Interest - Certificate of Deposit | 9999-000 | $439.16 | | $302,338.70 |
| 07/02/2007 | | Transfer To Acct#*****4684-1 | Purchase of Certificate of Deposit | 9999-000 | | $101,930.63 | $200,408.07 |
| 07/03/2007 | (22) | Gourmet Group | Adversary Settlement | 1241-000 | $30,000.00 | | $230,408.07 |
| 07/25/2007 | | Transfer From Acct#*****4684-1 | credit transfer | 9999-000 | $101,930.63 | | $332,338.70 |
| 07/25/2007 | | Transfer From Acct#*****4684-1 | credit transfer | 9999-000 | $330.50 | | $332,669.20 |
| 07/27/2007 | | LaSalle Bank | Retainer Settlement | 4110-000 | | $48,743.21 | $283,925.99 |
| 07/31/2007 | (INT) | LaSalle Bank | Interest Paid | 1129-000 | $726.89 | | $284,652.88 |
| 08/10/2007 | (22) | Gary Greenberg | Adversary Settlement | 1241-000 | $25,000.00 | | $309,652.88 |
| 08/10/2007 | (22) | Sheldon Stillman | Adversary Settlement - First Installment | 1241-000 | $25,000.00 | | $334,652.88 |
| 08/31/2007 | (INT) | LaSalle Bank | Interest Posting | 1129-000 | $947.97 | | $335,600.85 |
| 09/13/2007 | (22) | Sheldon Stillman | Adversary Settlement - Second Installment | 1241-000 | $25,000.00 | | $360,600.85 |
| 09/13/2007 | (22) | Gary A Greenberg | Adversary Settlement | 1241-000 | $25,000.00 | | $385,600.85 |
| 09/28/2007 | (INT) | LaSalle Bank | interest posted | 1129-000 | $1,041.73 | | $386,642.58 |
| 10/31/2007 | (INT) | LaSalle Bank | interest posted | 1129-000 | $1,083.66 | | $387,726.24 |
| 11/07/2007 | (22) | Sheldon J. Stillman | Adversary Settlement - Third Installment | 1241-000 | $25,000.00 | | $412,726.24 |
| 11/07/2007 | (22) | Gary A. Greenberg | Adversary Settlement - Final Payment | 1241-000 | $25,000.00 | | $437,726.24 |
| 11/30/2007 | (INT) | LaSalle Bank | interest posted | 1129-000 | $1,131.63 | | $438,857.87 |
| | | | **SUBTOTALS** | | $504,231.00 | $353,231.46 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 04-05548 | |
| Case Name: | SAGE ENTERPRISES INC | |
| Primary Taxpayer ID #: | **-***9118 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/13/2004 | |
| For Period Ending: | 4/28/2020 | |

| | |
|---|---|
| Trustee Name: | Horace Fox, Jr. |
| Bank Name: | BANK OF AMERICA |
| Checking Acct #: | ******3949 |
| Account Title: | DDA - General Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/05/2007 | 1077 | Levenfeld Pearlstein LLP | 100% fees of $123,030.20 Levenfeld Pearlstein costs of $9,217.18, per order of 11.19.07 | * | | $132,247.38 | $306,610.49 |
| | | | $(9,217.18) | 3220-000 | | | $306,610.49 |
| | | | Levenfeld Perarlstein LLP $(123,030.20) | 3210-000 | | | $306,610.49 |
| 12/13/2007 | 1078 | Scott & Kraus | Fees, 13,634.48(paid 11328.20) and Costs,420.62 per order 11/19/07 | 3410-000 | | $11,244.08 | $295,366.41 |
| 12/14/2007 | 1079 | Scott & Kraus LLC | Fees and Costs per Order 11/19/2007 | 3210-000 | | $84.12 | $295,282.29 |
| 12/20/2007 | 1080 | Alan D. Lasko & Assoc | 80% fees (93,992.20) and costs($497.08) ordered in 10.30.07 order, less $10,000 retainer | 3410-000 | | $65,193.76 | $230,088.53 |
| 12/20/2007 | 1081 | Alan D. Lassko & Associates | Costs per 10.30.07 order paid 100% | 3420-000 | | $497.08 | $229,591.45 |
| 12/24/2007 | 1077 | LaSalle Bank | Excess Transaction Fee | 4110-000 | | $30.00 | $229,561.45 |
| 12/31/2007 | (INT) | LaSalle Bank | interest posted | 1129-000 | $778.80 | | $230,340.25 |
| 01/31/2008 | (INT) | LaSalle Bank | interest posted | 1129-000 | $504.11 | | $230,844.36 |
| 02/29/2008 | (INT) | LaSalle Bank | interest posted | 1129-000 | $291.39 | | $231,135.75 |
| 03/31/2008 | (INT) | LaSalle Bak | interest posted | 1129-000 | $264.61 | | $231,400.36 |
| 04/30/2008 | (INT) | LaSalle Bank | interest posted | 1129-000 | $218.44 | | $231,618.80 |
| 05/31/2008 | (INT) | LaSalle Bank | interest posted | 1129-000 | $186.37 | | $231,805.17 |
| 06/18/2008 | 1082 | International Sureties | Bond Premium | 2300-000 | | $210.80 | $231,594.37 |
| 06/30/2008 | (INT) | LaSalle Bank | interest posted | 1129-000 | $180.43 | | $231,774.80 |
| 07/31/2008 | (INT) | LaSalle Bank | interest posted | 1129-000 | $186.50 | | $231,961.30 |
| 08/04/2008 | 1083 | Horace Fox | 80% Trustee Fees, 77,601.15, 01/31/2008 Order Trustee fee to be reduced by $4,484.47 (the difference between the MLCO settlment approved, $123,666, docket # and the amount accepted, $119,181.53 | 2100-000 | | $62,080.92 | $169,880.38 |
| 08/04/2008 | 1084 | Seyfarth Shaw LLP | 80% Fees and 80% Expenses | 3210-000 | | $102,376.72 | $67,503.66 |
| 08/08/2008 | 1084 | Returned Check: Seyfarth Shaw LLP | Returned check | 3210-004 | | ($102,376.72) | $169,880.38 |
| 08/14/2008 | 1084 | Seyfarth Shaw LLP | 80% Fees and 80% Expenses | 3210-000 | | $102,376.72 | $67,503.66 |
| 08/15/2008 | 1084 | Returned Check: Seyfarth Shaw LLP | Stop Payment for Check# 1081 | 3210-004 | | ($102,376.72) | $169,880.38 |
| 08/29/2008 | (INT) | LaSalle Bank | interest posted | 1129-000 | $115.61 | | $169,995.99 |
| | | | **SUBTOTALS** | | $2,726.26 | $271,588.14 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 04-05548 | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|
| Case Name: | SAGE ENTERPRISES INC | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***9118 | Checking Acct #: | ******3949 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA - General Account |
| For Period Beginning: | 2/13/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/28/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/23/2008 | (INT) | LaSalle Bank | Interest held on funds in Trustee Account, for time funds were in L & F account | 1129-000 | $522.95 | | $170,518.94 |
| 09/30/2008 | (INT) | LaSalle Bank | interest posted | 1129-000 | $103.42 | | $170,622.36 |
| 10/20/2008 | 1085 | Seyfarth Shaw LLP | 80% fees $126,535.75 and 80% expenses, $1,435.16 of 11.21.07 order to Seyfarth. | 3210-000 | | $102,376.72 | $68,245.64 |
| 10/22/2008 | | LaSalle Bank | Service Charge | 2990-000 | | $30.00 | $68,215.64 |
| 10/31/2008 | (INT) | LaSalle Bank | interest posted | 1129-000 | $36.08 | | $68,251.72 |
| 11/28/2008 | (INT) | LaSalle Baml | interest posted | 1129-000 | $5.59 | | $68,257.31 |
| 12/31/2008 | (INT) | Bank of America N.A. | Interest Earned | 1129-000 | $3.70 | | $68,261.01 |
| 01/30/2009 | (INT) | Bank of American N.A. | interest posted | 1129-000 | $1.15 | | $68,262.16 |
| 02/27/2009 | (INT) | Bank of America N.A. | Interest Earned | 1129-000 | $1.05 | | $68,263.21 |
| 03/31/2009 | (26) | Atlantic Southeast | Delta Airlines affiliate, preference, Atlantic SW. | 1241-000 | $6,000.00 | | $74,263.21 |
| 03/31/2009 | (INT) | Bank of American, N.A. | Interest Earned | 1129-000 | $1.17 | | $74,264.38 |
| 04/06/2009 | 1086 | International Sureties | bond payment | 2300-000 | | $49.57 | $74,214.81 |
| 04/30/2009 | (INT) | Bank of America | Interest Earned for April 2009 | 1129-000 | $1.22 | | $74,216.03 |
| 05/29/2009 | (INT) | Bank of America | Interest Earned for May 2009 | 1129-000 | $1.26 | | $74,217.29 |
| 06/30/2009 | (INT) | Bank of America NA | Interest Earned for June 2009 | 1129-000 | $1.22 | | $74,218.51 |
| 07/31/2009 | (INT) | Bank of America, NA | Interest Earned for July 2009 | 1129-000 | $1.26 | | $74,219.77 |
| 08/31/2009 | (INT) | Bank of American NA | Interest Earned for August 2009 | 1129-000 | $1.26 | | $74,221.03 |
| 09/30/2009 | (INT) | Bank of America | Interest Earned for September 2009 | 1129-000 | $1.22 | | $74,222.25 |
| 10/30/2009 | (INT) | Bank of america | Interest Earned for Oct 2009 | 1129-000 | $1.26 | | $74,223.51 |
| 11/30/2009 | (INT) | Bank of America | Interest Earned for Nov 2009 | 1129-000 | $1.22 | | $74,224.73 |
| 12/31/2009 | (INT) | Bank of America NA | Interest Earned for December 2009 | 1129-000 | $1.26 | | $74,225.99 |
| 01/29/2010 | (INT) | Bank of America NA | Interest Earned for January 2010 | 1129-000 | $1.26 | | $74,227.25 |
| 02/26/2010 | (INT) | Bank of america NA | Interest Earned for Feb 2010 | 1129-000 | $1.14 | | $74,228.39 |
| 03/31/2010 | (INT) | Bank of America NA | Interest Earned for March 2010 | 1129-000 | $1.26 | | $74,229.65 |
| 04/30/2010 | (INT) | Bank of America, N.A. | Interest earned for April, 2010 | 1129-000 | $1.22 | | $74,230.87 |
| 05/04/2010 | 1089 | Jam's, Inc. | Mediator's Fee, ch 7 | 3731-420 | | $3,800.00 | $70,430.87 |

|  |  | **SUBTOTALS** | | | $6,691.17 | $106,256.29 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 04-05548 | |
| Case Name: | SAGE ENTERPRISES INC | |
| Primary Taxpayer ID #: | **-***9118 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/13/2004 | |
| For Period Ending: | 4/28/2020 | |

| | |
|---|---|
| Trustee Name: | Horace Fox, Jr. |
| Bank Name: | BANK OF AMERICA |
| Checking Acct #: | ******3949 |
| Account Title: | DDA - General Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/05/2010 | 1088 | International Sureties, LTD. | Bond Payment | 2300-000 | | $63.70 | $70,367.17 |
| 05/28/2010 | (INT) | Bank of America, N.A. | Interest earned for May, 2010 | 1129-000 | $1.20 | | $70,368.37 |
| 06/14/2010 | (22) | Fidelity Brokergage LLC | Delta adversary, value of  6000+ shares of  Delta stock | 1241-000 | $77,498.46 | | $147,866.83 |
| 06/25/2010 | (22) | Continental Airlines, Inc. | settlement of Continental Airways adversary. | 1241-000 | $1,975,000.00 | | $2,122,866.83 |
| 06/25/2010 | | Bank of American, N.A. | Incoming Wire Debit, should be reversed. | 8500-002 | | $10.00 | $2,122,856.83 |
| 06/29/2010 | 1090 | Jams | Jam's  Inc., 1/2 of mediation fee | 3731-420 | | $324.78 | $2,122,532.05 |
| 06/29/2010 | 1091 | Freeborn and Peters LLP | Freeborn & Peters pursuant to court orders dated 6.29.10, dkt 391 and 6.12.12 dkt 430 | 3210-000 | | $13,968.50 | $2,108,563.55 |
| 06/29/2010 | 1093 | Bank of America | Payment to Bank of America on its secured claim, pursuant to court order dated 6.10.10 | 4110-000 | | $1,300,000.00 | $808,563.55 |
| 06/29/2010 | 1094 | Bank of America | portion of the adversary proceeds from Delta adversary that Bank agreed to take, the balance of the check, $37,498.46 was to be used for  trustee fees on funds that went directly to the blocked account at LaSalle/BOA and did not flow through the trustee's account first, pursuant to agreement by Mr. Hirsch (BOA) in email dated 5.6.10 | 4110-000 | | $40,000.00 | $768,563.55 |
| 06/30/2010 | (INT) | Bank of America, N.A. | Interest Earned for June 2010 | 1129-000 | $6.89 | | $768,570.44 |
| 07/07/2010 | 1090 | Drinker Biddle & Reath LLP | attorney fees  and costs, for special counsel Continental adversary,  see 6.29.10 order, 600,000 in full satisfaction fees and expenses | 3210-000 | | $600,000.00 | $168,570.44 |
| 07/15/2010 | (24) | Fidelity Brokerage Services LLC | portion of Delta adversary settlement which was paid in Delta stock | 1241-000 | $0.93 | | $168,571.37 |
| 07/30/2010 | (INT) | Bank of America N.A. | Interest Earned for July 2010 | 1129-000 | $4.83 | | $168,576.20 |
| 08/31/2010 | (INT) | Bank Of America | Interest earned for 8/30/2010 | 1129-000 | $2.87 | | $168,579.07 |
| 09/30/2010 | (INT) | Bank Of America | Interest Earned 9/30/2010 | 1129-000 | $2.77 | | $168,581.84 |
| 01/03/2011 | | Bank of America | Interest Earned 10/2010 | 1129-000 | $2.86 | | $168,584.70 |
| 01/03/2011 | | Bank of America | Interest earned 11/2010 | 1129-000 | $2.78 | | $168,587.48 |
| 01/27/2011 | (INT) | Bank Of America Interest | Interest Earned for December 2010 in the bank of america account. | 1129-000 | $2.86 | | $168,590.34 |

|  |  |  | **SUBTOTALS** | $2,052,526.45 | $1,954,366.98 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 04-05548 | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|
| Case Name: | SAGE ENTERPRISES INC | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***9118 | Checking Acct #: | ******3949 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA - General Account |
| For Period Beginning: | 2/13/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/28/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2011 | 1091 | International Sureties, Ltd. | Bond Payment - No. 01-6026455 | 2300-000 | | $150.97 | $168,439.37 |
| 08/08/2011 | 1092 | Horace Fox | Fees 7/6/2011 | 2100-000 | | $11,035.76 | $157,403.61 |
| 09/21/2011 | | Transfer From Acct#*********4801 | 9.21.11 transfer from Green Bank to LaSalle/BOA b/c court order says all funds must be kept at BOA. | 9999-000 | $28.94 | | $157,432.55 |
| 10/11/2011 | 1093 | Bank Of America | Montly service fee- 9/30/2011 statement. | 2600-000 | | $10.00 | $157,422.55 |
| 10/14/2011 | 1094 | Chicago Liquidators Svcs Inc | Rec Storage/Destruction 10-11-2011 | 2410-000 | | $20,000.00 | $137,422.55 |
| 11/15/2011 | | Bank Of America | Montly service fee- 10/31/11 statement. This fee was reversed because it was supposed to be a disbursement and not a receipt. It will be put in the system as a disbursement. | 2600-000 | $91.65 | | $137,514.20 |
| 12/28/2011 | | DEP REVERSE: Bank Of America | This fee was reversed because it was supposed to be a disbursement and not a receipt. It will be put in the system as a disbursement. | 2600-000 | ($91.65) | | $137,422.55 |
| 12/28/2011 | 1095 | Bank Of America | Montly service fee- 10/31/11 statement. This fee was originally put in the system incorrectly. This is a disbursement and not a deposit. | 2600-000 | | $91.65 | $137,330.90 |
| 12/28/2011 | 1096 | Bank Of America | Service fee for 11/30/2011. | 2600-000 | | $84.66 | $137,246.24 |
| 01/16/2012 | 1097 | Bank Of America | Monthly service fee. Bank Of America.12/30/11 | 2600-000 | | $84.60 | $137,161.64 |
| 02/06/2012 | 1098 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $132.47 | $137,029.17 |
| 03/12/2012 | 1099 | Bank of America | Bank of America service fee charge taken out 1/31 for the month of 1/31/2012 | 2600-000 | | $89.94 | $136,939.23 |
| 03/12/2012 | 1100 | Bank Of America | Bank of America fee taken out 2/29 for statement month of 2/29/2012 | 2600-000 | | $81.41 | $136,857.82 |
| 04/09/2012 | 1101 | Bank Of America | Monthly service fee. Bank Of America.12/30/11 | 2600-000 | | $84.13 | $136,773.69 |
| 04/17/2012 | (24) | Fidelity Investments | Adversary settlement Fidelity investment 6186 shares of Delta stock | 1241-000 | $11,255.13 | | $148,028.82 |
| 05/23/2012 | 1102 | Bank of America | Monthly service fee. Bank Of America. 4/30/2012 | 2600-000 | | $89.64 | $147,939.18 |
| 06/19/2012 | 1103 | Bank of America | Monthly service fee. Bank Of America. 5-31-12 | 2600-000 | | $93.98 | $147,845.20 |
| 06/29/2012 | 1104 | Freeborn and Peters LLP | Final fees pursuant to Order dated 6/12/12. | 3210-000 | | $38,251.50 | $109,593.70 |

| | | | | SUBTOTALS | $11,284.07 | $70,280.71 | |

Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-05548 | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|
| Case Name: | SAGE ENTERPRISES INC | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***9118 | Checking Acct #: | ******3949 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA - General Account |
| For Period Beginning: | 2/13/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/28/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/13/2012 | 1105 | Bank Of America | Monthly service fee. Bank Of America. 6/29/2012 | 2600-000 | | $87.86 | $109,505.84 |
| 08/24/2012 | 1106 | Bank of America | Bank service fee for 7/31/2012 | 2600-000 | | $85.13 | $109,420.71 |
| 09/14/2012 | 1107 | Bank of america | Bank Service fee for 8/2012 | 2600-000 | | $69.51 | $109,351.20 |
| 10/02/2012 | | Green Bank | Wire transfer closing out BOA to green bank. | 9999-000 | | $109,351.20 | $0.00 |

|  |  | TOTALS: | $4,587,842.05 | $4,587,842.05 | $0.00 |
|---|---|---|---|---|---|
|  |  | Less: Bank transfers/CDs | $1,637,225.20 | $1,725,418.21 | |
|  |  | Subtotal | $2,950,616.85 | $2,862,423.84 | |
|  |  | Less: Payments to debtors | $0.00 | $0.00 | |
|  |  | Net | $2,950,616.85 | $2,862,423.84 | |

| **For the period of 2/13/2004 to 4/28/2020** | | **For the entire history of the account between 01/01/1900 to 4/28/2020** | |
|---|---|---|---|
| Total Compensable Receipts: | $2,950,616.85 | Total Compensable Receipts: | $2,950,616.85 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,950,616.85 | Total Comp/Non Comp Receipts: | $2,950,616.85 |
| Total Internal/Transfer Receipts: | $1,637,225.20 | Total Internal/Transfer Receipts: | $1,637,225.20 |
| | | | |
| Total Compensable Disbursements: | $2,862,413.84 | Total Compensable Disbursements: | $2,862,413.84 |
| Total Non-Compensable Disbursements: | $10.00 | Total Non-Compensable Disbursements: | $10.00 |
| Total Comp/Non Comp Disbursements: | $2,862,423.84 | Total Comp/Non Comp Disbursements: | $2,862,423.84 |
| Total Internal/Transfer Disbursements: | $1,725,418.21 | Total Internal/Transfer Disbursements: | $1,725,418.21 |

Page No: 28         Exhibit 9

### FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 04-05548 | |
| Case Name: | SAGE ENTERPRISES INC | |
| Primary Taxpayer ID #: | **-***9118 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/13/2004 | |
| For Period Ending: | 4/28/2020 | |

| | |
|---|---|
| Trustee Name: | Horace Fox, Jr. |
| Bank Name: | BANK OF AMERICA |
| Checking Acct #: | ******3949 |
| Account Title: | DDA - General Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $2,977,730.96 | $2,977,730.96 | $0.00 |

| **For the period of 2/13/2004 to 4/28/2020** | | **For the entire history of the case between 02/13/2004 to 4/28/2020** | |
|---|---|---|---|
| Total Compensable Receipts: | $2,977,730.96 | Total Compensable Receipts: | $2,977,730.96 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,977,730.96 | Total Comp/Non Comp Receipts: | $2,977,730.96 |
| Total Internal/Transfer Receipts: | $3,362,701.27 | Total Internal/Transfer Receipts: | $3,362,701.27 |
| | | | |
| Total Compensable Disbursements: | $2,977,720.96 | Total Compensable Disbursements: | $2,977,720.96 |
| Total Non-Compensable Disbursements: | $10.00 | Total Non-Compensable Disbursements: | $10.00 |
| Total Comp/Non Comp Disbursements: | $2,977,730.96 | Total Comp/Non Comp Disbursements: | $2,977,730.96 |
| Total Internal/Transfer Disbursements: | $3,362,701.27 | Total Internal/Transfer Disbursements: | $3,362,701.27 |

/s/ HORACE FOX, JR.

HORACE FOX, JR.